| | | | |
|---|---|---|---|
| **Information to identify the case:** | | | |
| Debtor | **2816 Dissolution, Inc.** <br> Name | EIN: 38–4102816 | |
| United States Bankruptcy Court   District of Delaware | | Date case filed for chapter:   7   6/2/23 | |
| Case number:   **23–10713–MFW** | | | |

## Official Form 309C (For Corporations or Partnerships)

**Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**   10/20

---

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).**

| | | |
|---|---|---|
| **1.  Debtor's full name** | 2816 Dissolution, Inc. | |
| **2.  All other names used in the last 8 years** | aka Velex SI, Inc. | |
| **3.  Address** | 2051 Midway Road <br> Lewisville, TX 75056 | |
| **4.  Debtor's attorney** <br> Name and address | Sean Matthew Beach <br> Young, Conaway, Stargatt & Taylor <br> 1000 North King Street <br> Wilmington, DE 19801 | Contact phone 302–571–6600 <br><br> Email:  bankfilings@ycst.com |
| **5.  Bankruptcy trustee** <br> Name and address | David W. Carickhoff <br> Archer & Greiner, P.C. <br> 300 Delaware Ave, Suite 1100 <br> Wilmington, DE 19801 | Contact phone 302–777–4350 <br><br> Email:  dcarickhoff@archerlaw.com |
| **6.  Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor <br> Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM <br><br> Contact phone 302–252–2900 <br><br> Date: 6/5/23 |
| **7.  Meeting of creditors** <br> The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **July 11, 2023 at 10:00 AM** <br><br> The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location: <br><br> **844 King Street, Room 3209, Wilmington, DE 19801** |
| **8.  Proof of claim** <br> Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. <br><br> If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| **9.  Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |

United States Bankruptcy Court
District of Delaware

In re:                                                                                                    Case No. 23-10713-MFW

2816 Dissolution, Inc.                                                                                    Chapter 7
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0311-1                          User: admin                                          Page 1 of 20
Date Rcvd: Jun 05, 2023                       Form ID: 309C                                       Total Noticed: 656

The following symbols are used throughout this certificate:

| Symbol | Definition |
| --- | --- |
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jun 07, 2023:

| Recip ID | | Recipient Name and Address |
| --- | --- | --- |
| db | + | 2816 Dissolution, Inc., 2051 Midway Road, Lewisville, TX 75056-9540 |
| tr | + | David W. Carickhoff, Archer & Greiner, P.C., 300 Delaware Ave, Suite 1100, Wilmington, DE 19801-1670 |
| 18230868 | + | ALABAMA DEPT OF, ENVIRONMENTAL MANAGEMENT, 1400 COLISEUM BLVD, MONTGOMERY, AL 36110-2400 |
| 18230869 | + | ALABAMA DEPT OF, CONSERVATION AND NATURAL RESOURSES, N GUNTER GUY JR COMMISSIONER OF, CONSERVATION, 64 N UNION ST MONTGOMERY, AL 36130-3020 |
| 18230872 | + | ALABAMA STATE TREASURY, UNCLAIMED PROPERTY DIVISION, RSA UNION BUILDING, 100 NORTH UNION ST, STE 636 MONTGOMERY, AL 36104-3719 |
| 18230876 | + | ARIZONA ATTORNEY GENERAL, MARK BRNOVICH, 1275 WEST WASHINGTON ST, PHOENIX, AZ 85007-2926 |
| 18230879 | + | ARIZONA DEPT OF REVENUE, UNCLAIMED PROPERTY UNIT, PO BOX 29026, PHOENIX, AZ 85038-9026 |
| 18230880 | + | ARIZONA DIVISION OF OCCUPATIONAL SAFETY, AND HEALTH ADOSH, 800 W WASHINGTON ST, PHOENIX, AZ 85007-2934 |
| 18230881 | + | ARIZONA GAME AND FISH DEPT, 5000 W CAREFREE HIGHWAY, PHOENIX, AZ 85086-5000 |
| 18230882 | + | ARIZONA INDUSTRIAL COMMISSION - PHOENIX, CHAIRMAN, 800 WEST WASHINGTON ST, PHOENIX, AZ 85007-2934 |
| 18230883 | + | ARIZONA INDUSTRIAL COMMISSION - TUCSON, CHAIRMAN, 2675 E BROADWAY BLVD, TUCSON, AZ 85716-5305 |
| 18230884 | + | ARKANSAS ATTORNEY GENERAL, LESLIE RUTLEDGE, 323 CTR ST, STE 200, LITTLE ROCK, AR 72201-2610 |
| 18230885 | + | ARKANSAS AUDITOR OF STATE, UNCLAIMED PROPERTY DIVISION, 1401 WEST CAPITAL AVE, STE 325, LITTLE ROCK, AR 72201-2927 |
| 18230886 | + | ARKANSAS DEPT OF, ENVIRONMENTAL QUALITY, 5301 NORTHSHORE DR, NORTH LITTLE ROCK, AR 72118-5328 |
| 18230887 | + | ARKANSAS DEPT OF FINANCE, AND ADMINISTRATION, 700 W CAPITOL, LITTLE ROCK, AR 72201-3225 |
| 18230893 | + | ATTORNEY GENERAL'S OFFICE, CONSUMER PROTECTION AND ANTITRUST, BUREAU, 33 CAPITOL ST, CONCORD, NH 03301-6310 |
| 18230894 | + | ATTORNEY GENERAL'S OFFICE, CONSUMER PROTECTION DIVISION, PO BOX 22947, JACKSON, MS 39225-2947 |
| 18230892 | + | ATTORNEY GENERAL'S OFFICE, CONSUMER PROTECTION SECTION, 30 EAST BROAD ST, 17TH FL, COLUMBUS, OH 43215-3414 |
| 18230865 | + | Action Engraving, 848 Indian Trail, Argyle, TX 76226-6830 |
| 18230896 | + | BigRentz, 1063 McGaw Ave, #200, Irvine, CA 92614-5553 |
| 18230897 | + | Bim Engineering U.S. , LLC, Loundoun Street SW, Suite 220, Leesburg, VA 20175-2719 |
| 18230899 | + | Bluebeam, Inc, 55 S. Lake Ave., Suite 900, Pasadena, CA 91101-2627 |
| 18230908 | + | CAJ Services LLC, 2400 Tawakoni Drive, Wylie, TX 75098-0797 |
| 18230910 | + | CALIFORNIA AIR RESOURCES BOARD, 1001 'I' ST, PO BOX 2815, SACRAMENTO, CA 95812-2815 |
| 18230911 | + | CALIFORNIA ATTORNEY GENERAL, XAVIER BECERRA, 1300 I ST, STE 1740, SACRAMENTO, CA 95814-2954 |
| 18230912 | | CALIFORNIA DEPT OF, TOXIC SUBSTANCES CONTROL, 1001 1 ST, 11TH FL, SACRAMENTO, CA 95814 |
| 18230913 | + | CALIFORNIA DEPT OF CONSERVATION, 801 K ST, MS 24-01, SACRAMENTO, CA 95814-3528 |
| 18230922 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, LOS ANGELES, DIRECTOR, 320 W FOURTH ST, LOS ANGELES, CA 90013-2342 |
| 18230920 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, LONG BEACH, DIRECTOR, 300 OCEANGATE, STE 302 LONG BEACH, CA 90802-4304 |
| 18230928 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, VAN NUYS, DIRECTOR, 6150 VAN NUYS BLVD, RM 206 VAN NUYS, CA 91401-3372 |
| 18230929 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SAN DIEGO, DIRECTOR, 7575 METROPOLITAN DR, RM 210 SAN DIEGO, CA 92108-4424 |
| 18230916 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, EL CENTRO, DIRECTOR, 1550 W MAIN ST, EL CENTRO, CA 92243-2105 |

| | | |
|---|---|---|
| 18230925 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SAN BERNARDINO, DIRECTOR, 464 W FOURTH ST, RM 348 SAN BERNADINO, CA 92401-1414 |
| 18230927 | | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SANTA ANA, DIRECTOR, 605 WEST SANTA ANA BLVD BLDG 28, RM 625 SANTA ANA, CA 92701 |
| 18230923 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SANTA BARBARA, DIRECTOR, 411 E CANON PERDIDO, RM 3 SANTA BARBARA, CA 93101-7536 |
| 18230931 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, BAKERSFIELD, DIRECTOR, 7718 MEANY AVE, BAKERSFIELD, CA 93308-5110 |
| 18230930 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, FRESNO, DIRECTOR, 770 E SHAW AVE, STE 222 FRESNO, CA 93710-7708 |
| 18230917 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SALINAS, DIRECTOR, 1870 N MAIN ST, STE 150 SALINAS, CA 93906-2044 |
| 18230924 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SAN FRANCISCO, DIRECTOR, 455 GOLDEN GATE AVE 10TH FL, SAN FRANCISCO, CA 94102-7003 |
| 18230915 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, OAKLAND, DIRECTOR, 1515 CLAY ST, RM 401 OAKLAND, CA 94612-1449 |
| 18230914 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SAN JOSE, DIRECTOR, 100 PARSEO DE SAN ANTONIO, RM 120 SAN JOSE, CA 95113-1402 |
| 18230921 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, STOCKTON, DIRECTOR, 31 E CHANNEL ST, RM 317 STOCKTON, CA 95202-2314 |
| 18230926 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SANTA ROSA, DIRECTOR, 50 'D' ST, STE 360 SANTA ROSA, CA 95404-4771 |
| 18230918 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SACRAMENTO, DIRECTOR, 2031 HOWE AVE, STE 100 SACRAMENTO, CA 95825-0196 |
| 18230919 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, REDDING, DIRECTOR, 250 HEMSTEAD DR, 2ND FL STE A REDDING, CA 96002-0940 |
| 18230932 | + | CALIFORNIA DEPT OF WATER RESOURCES, PO BOX 942836, SACRAMENTO, CA 94236-0001 |
| 18230934 | | CALIFORNIA INTEGRATED WASTE, MANAGEMENT BOARD, 1001 I ST, PO BOX 2815, SACRAMENTO, CA 95812-2815 |
| 18230936 | + | CALIFORNIA STATE CONTROLLER'S OFFICE, UNCLAIMED PROPERTY DIVISION, 10600 WHITE ROCK RD, STE 141, RANCHO CORDOVA, CA 95670-6295 |
| 18230941 | + | CED Dallas, P.O. Box 206562, Dallas, TX 75320-6562 |
| 18230942 | + | CED-FL, 4057 N.E. 7th Ave., Ft. Lauderdale, FL 33334-3027 |
| 18230954 | + | COLORADO DEPT OF LABOR AND EMPLOYMENT, EXECUTIVE DIRECTOR, 633 17TH ST, STE 201, DENVER, CO 80202-3624 |
| 18230955 | + | COLORADO DEPT OF PERSONNEL AND, ADMINISTRATION, UNCLAIMED PROPERTY DIVISION, 1580 LOGAN ST, DENVER, CO 80203-1939 |
| 18230956 | + | COLORADO DEPT OF PUBLIC HEALTH, AND ENVIRONMENT, 4300 CHERRY CREEK DR SOUTH, DENVER, CO 80246-1523 |
| 18230957 | + | COMMONWEALTH OF MASSACHUSETTS DEPT, OF REVENUE, PO BOX 7010, BOSTON, MA 02204-7010 |
| 18230959 | + | COMPTROLLER OF MARYLAND REVENUE, REVENUE ADMINISTRATION CTR, 80 CALVERT ST, ANNAPOLIS, MD 21401-1907 |
| 18230961 | + | CONNECTICUT, DEPT OF ENVIRONMENTAL PROTECTION, 79 ELM ST, HARTFORD, CT 06106-5127 |
| 18230962 | + | CONNECTICUT - OFFICE OF THE STATE, TREASURER, UNCLAIMED PROPERTY DIVISION, PO BOX 5065, HARTFORD, CT 06102-5065 |
| 18230963 | + | CONNECTICUT ATTORNEY GENERAL, WILLIAM TONG, 55 ELM ST, HARTFORD, CT 06106-1746 |
| 18230964 | + | CONNECTICUT DEPT OF LABOR, COMMISSIONER, 200 FOLLY BROOK BLVD, WETHERSFIELD, CT 06109-1153 |
| 18230965 | + | CONSUMER PROTECTION, FOOD SAFETY AND CONSUMER PROTECTION, 116 STATE ST, DRAWER 20, MONTPELIER, VT 05620-8800 |
| 18230966 | + | CONSUMER PROTECTION DIVISION, PO BOX 1508, 407 GALISTEO, SANTA FE, NM 87501-2641 |
| 18230937 | + | Capps Van & Truck Rental, 8555 John Carpenter Fwy, Dallas, TX 75247-4630 |
| 18230939 | + | Carolinas Construction Solutions LLC, PO BOX 791638, Charlotte, NC 28206-7926 |
| 18230940 | + | Carroll Construction Supply, 207 W. 2nd St., STE. 3, Ottumwa, IA 52501-2569 |
| 18230947 | + | Cigna, PO Box 787941, Philadelphia, PA 19178-7941 |
| 18230950 | + | Collin County, TX - DEBIT, 2300 Bloomdale Rd. STE 2324, Mckinney, TX 75071-8517 |
| 18230958 | + | Commscope Technologies, 1100 Commscope Place SE, ATTN: Legal Department, Hickory, NC 28602-3619 |
| 18230960 | + | Concrete Coring Company, Inc., 9738 Abernathy Ave., Dallas, TX 75220-2618 |
| 18230972 | + | DELAWARE ATTORNEY GENERAL, KATHY JENNINGS, CARVEL STATE OFFICE BLDG, 820 N FRENCH ST, WILMINGTON, DE 19801-3509 |
| 18230973 | + | DELAWARE DEPT OF NATURAL RESOURCES AND, ENVIRONMENTAL CONTROL, 89 KINGS HIGHWAY, DOVER, DE 19901-7305 |
| 18230974 | + | DELAWARE SECRETARY OF LABOR, SECRETARY, 4425 N MARKET ST 4TH FL, WILMINGTON, DE 19802-1307 |
| 18230975 | + | DELAWARE STATE ESCHEATOR, UNCLAIMED PROPERTY DIVISION, PO BOX 8931, WILMINGTON, DE 19899-8931 |
| 18230976 | + | DEPT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION, 2811 AGRICULTURE DR, PO BOX 8911, MADISON, WI 53708-8911 |
| 18230977 | + | DEPT OF ATTORNEY, CONSUMER PROTECTION UNIT, 150 SOUTH MAIN ST, PROVIDENCE, RI 02903-2907 |
| 18230978 | + | DEPT OF CONSUMER PROTECTION, 165 CAPITOL AVE, HARTFORD, CT 06106-1659 |
| 18230979 | | DEPT OF LICENSING, AND CONSUMER AFFAIRS, PROPERTY AND PROCUREMENT BLDG, NO 1 SUB BASE RM 205, ST. THOMAS, VI 00802 |
| 18230980 | + | DISTRICT DEPT OF THE ENVIRONMENT, 1200 FIRST ST NE, WASHINGTON, DC 20002-3361 |
| 18230981 | + | DISTRICT OF COLUMBIA ATTORNEY GENERAL, KARL A RACINE, 441 4TH ST NW, STE 1100S, WASHINGTON, DC 20001-2714 |

| | | |
|---|---|---|
| 18230982 | + | DISTRICT OF COLUMBIA EMPLOYMENT SVC, DEPT, DIRECTOR, 4058 MINNESOTA AVE NE, WASHINGTON, DC 20019-3540 |
| 18230983 | + | DISTRICT OF COLUMBIA OFFICE OF, TAX AND REVENUE, 941 NORTH CAPITOL ST NE 1ST FL, WASHINGTON, DC 20002-4272 |
| 18230984 | + | DIVISION OF CONSUMER AFFAIRS, DEPT OF LAW AND PUBLIC SAFETY, PO BOX 45027, NEWARK, NJ 07101-8002 |
| 18230985 | + | DIVISION OF CONSUMER PROTECTION, DEPT OF COMMERCE, 160 EAST 300, PO BOX 146704, SALT LAKE CITY, UT 84114-6704 |
| 18230986 | + | DIVISION OF OCCUPATIONAL SAFETY, AND HEALTH DOSH, 1515 CLAY ST 19TH FL, OAKLAND, CA 94612-1423 |
| 18230987 | + | DIVISION OF OCCUPATIONAL SAFETY, AND HEALTH DOSH, 7273 LINDERSON WAY SW, TUMWATER, WA 98501-5414 |
| 18230970 | + | Deficiency Purchaser, LLC, Holland & Knight LLP, Attn: Ira Rosner, 701 Brickell Avenue, Suite 3300 Miami, FL 33131-2898 |
| 18230971 | + | Deficiency Purchaser, LLC, 800 S. Douglas Road, Coral Gables, FL 33134-3125 |
| 18230991 | + | EDISON NJ ENVIRONMENTAL CENTER, 2890 WOODBRIDGE AVE, EDISON, NJ 08837-3659 |
| 18230992 | + | EEOC-ATLANTA DISTRICT OFFICE, DARRELL GRAHAM ACTING DIRECTOR, SAM NUNN ATLANTA FEDERAL CTR, 100 ALABAMA ST SW STE 4R30, ATLANTA, GA 30303-8704 |
| 18230993 | + | EEOC-BIRMINGHAM DISTRICT OFFICE, BRADLEY A ANDERSON DIRECTOR, RIDGE PK PL., 1130 22ND ST SOUTH STE 2000, BIRMINGHAM, AL 35205-2886 |
| 18230994 | + | EEOC-CHARLOTTE DISTRICT OFFICE, REUBEN DANIELS JR DIRECTOR, 129 WEST TRADE ST, STE 400, CHARLOTTE, NC 28202-5306 |
| 18230995 | + | EEOC-CHICAGO DISTRICT OFFICE, JULIANNE BOWMAN DIRECTOR, 500 WEST MADISON ST, STE 2000, CHICAGO, IL 60661-2592 |
| 18230996 | + | EEOC-DALLAS DISTRICT OFFICE, BELINDA MCCALLISTER DIRECTOR, 207 S HOUSTON ST, 3RD FL, DALLAS, TX 75202-4799 |
| 18230997 | + | EEOC-HOUSTON DISTRICT OFFICE, RAYFORD O IRVIN DIRECTOR, MICKEY LELAND BLDG, 1919 SMITH ST 6TH FL, HOUSTON, TX 77002-8096 |
| 18230998 | + | EEOC-INDIANAPOLIS DISTRICT OFFICE, MICHELLE EISELE DIRECTOR, 101 WEST OHIO ST STE 1900, INDIANAPOLIS, IN 46204-4239 |
| 18230999 | + | EEOC-LOS ANGELES DISTRICT OFFICE, ROSA VIRAMONTES DIRECTOR, ROYBAL FEDERAL BLDG, 255 EAST TEMPLE ST 4TH FL, LOS ANGELES, CA 90012-3530 |
| 18231000 | + | EEOC-MEMPHIS DISTRICT OFFICE, DELNER FRANKLINTHOMAS DIRECTOR, 1407 UNION AVE 9TH FL, MEMPHIS, TN 38104-3627 |
| 18231001 | + | EEOC-MIAMI DISTRICT OFFICE, MICHAEL FERRELL DIRECTOR, MIAMI TOWER, 100 SE 2ND ST STE 1500, MAMI, FL 33131-2216 |
| 18231002 | + | EEOC-NEW YORK DISTRICT OFFICE, KEVIN J BERRY DIRECTOR, 33 WHITEHALL ST, 5TH FL, NEW YORK, NY 10004-2167 |
| 18231003 | + | EEOC-PHILADELPHIA DISTRICT OFFICE, JAMIE WILLIAMSON DIRECTOR, 801 MARKET ST STE 1300, STE 1300, PHILADELPHIA, PA 19107-3127 |
| 18231004 | + | EEOC-PHOENIX DISTRICT OFFICE, ELIZABETH CADLE DIRECTOR, 3300 NORTH CENTRAL AVE, STE 690, PHOENIX, AZ 85012-2504 |
| 18231005 | | EEOC-SAN FRANCISCO DISTRICT OFFICE, WILLIAM R TAMAYO DIRECTOR, 450 GOLDEN GATE AVE, 5 WEST PO BOX 36025, SAN FRANCISCO, CA 94102 |
| 18231006 | + | EEOCST LOUIS DISTRICT OFFICE, JAMES R NEELY JR DIRECTOR, ROBERT A YOUNG FEDERAL BLDG, 1222 SPRUCE ST RM 8100, ST. LOUIS, MO 63103-2818 |
| 18231014 | + | ENVIRONMENTAL PROTECTION AGENCY, 5 POST OFFICE SQUARE, STE 1100, BOSTON, MA 02109-3943 |
| 18231013 | + | ENVIRONMENTAL PROTECTION AGENCY, 290 BROADWAY, NEW YORK, NY 10007-1866 |
| 18231017 | + | ENVIRONMENTAL PROTECTION AGENCY, OFFICE OF GENERAL COUNSEL, ARIEL RIOS BLDG, 1200 PENNSYLVANIA AVE NW, MAIL CODE 2310A WASHINGTON, DC 20460-0001 |
| 18231018 | + | ENVIRONMENTAL PROTECTION AGENCY, SAM NUNN ATLANTA FEDERAL CTR, 61 FORSYTH ST SW, ATLANTA, GA 30303-8931 |
| 18231016 | + | ENVIRONMENTAL PROTECTION AGENCY, 77 WEST JACKSON BLVD, CHICAGO, IL 60604-3608 |
| 18231010 | + | ENVIRONMENTAL PROTECTION AGENCY, 1201 ELM ST, STE 500, DALLAS, TX 75270-2162 |
| 18231015 | + | ENVIRONMENTAL PROTECTION AGENCY, 75 HAWTHORNE ST, SAN FRANCISCO, CA 94105-3941 |
| 18231009 | + | ENVIRONMENTAL PROTECTION AGENCY, 1200 SIXTH AVE, STE 900, SEATTLE, WA 98101-3140 |
| 18231023 | + | FLORIDA AGENCY FOR WORKFORCE INNOVATION, DIRECTOR, THE CALDWELL BLDG, 107 EAST MADISON ST STE 100, TALLAHASSEE, FL 32399-6545 |
| 18231024 | + | FLORIDA ATTORNEY GENERAL, ASHLEY MOODY, OFFICE OF THE ATTORNEY GENERAL, THE CAPITOL, PL-01 TALLAHASSEE, FL 32399-0001 |
| 18231025 | + | FLORIDA DEPT OF ENVIRONMENTAL, PROTECTION, 3900 COMMONWEALTH BLVD, MS 49, TALLAHASSEE, FL 32399-6575 |
| 18231027 | + | FLORIDA STATE, UNCLAIMED PROPERTY DIVISION, 200 EAST GAINES ST, TALLAHASSEE, FL 32399-6502 |
| 18231020 | + | Federated Wireless Inc., 4075 Wilson Blvd Fl 9, Arlington, VA 22203-1797 |
| 18231022 | + | Fidelity Investments, P.O. Box 770002, Cincinnati, OH 45277-1102 |
| 18231021 | + | Fidelity Investments, PO Box 73307, Chicago, IL 60673-7307 |
| 18231031 | + | GEORGIA DEPT OF NATURAL RESOURSES, COMMISIONER'S OFFICE, 2 MARTIN LUTHER KING JR DR SE, STE 1252 EAST TOWER, ATLANTA, GA 30334-9000 |
| 18231032 | + | GEORGIA DEPT OF NATURAL RESOURSES, ENVIRONMENTAL PROTECTION DIVISION, 2 MARTIN LUTHER KING JR DR SE, STE 1152 EAST TOWER, ATLANTA, GA 30334-9000 |
| 18231035 | + | GME Supply Company, 1391 E Boone Industrial Blvd, Columbia, MO 65202-3352 |
| 18231038 | | GREAT IOWA TREASURE HUNT, UNCLAIMED PROPERTY DIVISION, LUCAS STATE OFFICE BLDG, 1ST FL, DES MOINES, IA 50319 |
| 18231036 | + | Goldman, Evans & Trammell LLC, 10323 Cross Creek Blvd Ste F, Tampa, FL 33647-2988 |

| | | |
|---|---|---|
| 18231037 | + | Grainger, Dept 878733906. P.O. BOX 419267, KANSAS CITY, MO 64141-6267 |
| 18231039 | + | Hasen Construction Services, 2900 Photo Ave, Fort Worth, TX 76107-5708 |
| 18231040 | + | Hicks Lightning Protection, 7420 FM 2449, Ponder, TX 76259-8051 |
| 18231042 | + | IDAHO ATTORNEY GENERAL, LAWRENCE G WASDEN, 700 W JEFFERSON ST, PO BOX 83720, BOISE, ID 83720-0003 |
| 18231043 | + | IDAHO ATTORNEY GENERAL'S OFFICE, CONSUMER PROTECTION UNIT, 650 WEST STATE ST, BOISE, ID 83720-0001 |
| 18231044 | + | IDAHO DEPT OF ENVIRONMENTAL QUALITY, 1410 N HILTON, BOISE, ID 83706-1256 |
| 18231046 | + | IDAHO DEPT OF WATER RESOURCES, 322 EAST FRONT ST, PO BOX 83720, BOISE, ID 83720-0003 |
| 18231048 | + | IDAHO STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 304 N 8TH ST, STE 208, BOISE, ID 83702-5834 |
| 18231049 | + | ILLINOIS ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 100 WEST RANDOLPH ST, CHICAGO, IL 60601-3218 |
| 18231050 | + | ILLINOIS ATTORNEY GENERAL, KWAME RAOUL, JAMES R THOMPSON CTR, 100 W RANDOLPH ST, CHICAGO, IL 60601-3224 |
| 18231051 | + | ILLINOIS DEPT OF EMPLOYMENT SECURITY, PO BOX 19300, SPRINGFIELD, IL 62794-9300 |
| 18231052 | + | ILLINOIS DEPT OF LABOR, DIRECTOR, 160 N LASALLE ST, 13TH FL SUITEC-1300, CHICAGO, IL 60601-3130 |
| 18231054 | + | ILLINOIS ENVIRONMENTAL PROTECTION, AGENCY, 1021 NORTH GRAND AVE EAST, PO BOX 19276, SPRINGFIELD, IL 62794-9276 |
| 18231055 | + | ILLINOIS STATE TREASURER'S OFFICE, UNCLAIMED PROPERTY DIVISION, PO BOX 19495, SPRINGFIELD, IL 62794-9495 |
| 18231057 | + | INDIANA DEPT OF ENVIRONMENTAL MGMT, OFFICE OF AIR QUALITY (COMPLIANCE), 100 N SENATE AVEVNUE, MAIL CODE 50-01, INDIANAPOLIS, IN 46204-2222 |
| 18231058 | + | INDIANA DEPT OF LABOR, COMMISSIONER, 402 WEST WASHINGTON ST, RM W195, INDIANAPOLIS, IN 46204-2745 |
| 18231059 | + | INDIANA DEPT OF NATURAL RESOURCES, 402 WEST WASHINGTON ST, INDIANAPOLIS, IN 46204-2756 |
| 18231061 | + | INDIANA OCCUPATIONAL SAFETY AND, HEALTH ADMINISTRATION IOSHA, 402 WEST WASHINGTON ST RM W195, INDIANAPOLIS, IN 46204-2745 |
| 18231062 | + | INDIANA UNCLAIMED PROPERTY, 302 W WASHINGTON ST, INDIANAPOLIS, IN 46204-4701 |
| 18231065 | + | IOWA ATTORNEY GENERAL, TOM MILLER, HOOVER STATE OFFICER BLDG, 1305 E WALNUT 2ND FL, DES MOINES, IA 50319-0106 |
| 18231066 | + | IOWA DEPT OF NATURAL RESOURCES, 502 E 9TH ST, 4TH FL, DES MOINES, IA 50319-0034 |
| 18231069 | + | IOWA WORKFORCE DEVELOPMENT, DIRECTOR, 1000 EAST GRAND AVE, DES MOINES, IA 50319-1007 |
| 18231063 | + | Intelgica, Inc., 2051 Midway Road, Lewisville, TX 75056-9540 |
| 18231079 | + | JLC Management LLC, 6520 Allentown Road, Temple Hills, MD 20748-2722 |
| 18231075 | + | Javelin Telecommunication Supplies, LLC, 16 Rowland Drive, Hillsborough, NJ 08844-4061 |
| 18231091 | + | Jupiter Communications, LLC, 5001 S. Towne Dr, New Berlin, WI 53151-7956 |
| 18231094 | + | KAM Electrical Services, LLC, 7034 Hazelnut Ln, Baytown, TX 77521-2230 |
| 18231095 | + | KANSAS ATTORNEY GENERAL, DEREK SCHMIDT, 120 SW 10TH AVE, 2ND FL, TOPEKA, KS 66612-1237 |
| 18231097 | + | KANSAS DEPT OF HUMAN RESOURCES, SECRETARY, MILLS BUILDING, 109 SW 9TH ST, 4TH FL TOPEKA, KS 66612-1215 |
| 18231099 | + | KANSAS STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 900 SW JACKSON, STE 201, TOPEKA, KS 66612-1221 |
| 18231101 | + | KENTUCKY ATTORNEY GENERAL, DANIEL CAMERON, 700 CAPITOL AVE, CAPITAL BLDG STE 118, FRANKFORT, KY 40601-3410 |
| 18231102 | + | KENTUCKY DEPT FOR NATURAL RESOURCES, LINDA POTTER, 300 SOWER BLVD, FRANKFORT, KY 40601-6571 |
| 18231104 | + | KENTUCKY ENVIRONMENTAL QUALITY COMMISSION, 58 WILKINSON BLVD, FRANKFORT, KY 40601 |
| 18231105 | + | KENTUCKY FOR ENVIRONMENTAL PROTECTION, 300 FAIR OAKS LN, FRANKFORT, KY 40601-1135 |
| 18231106 | + | KENTUCKY LABOR CABINET, SECRETARY, 1047 US HWY 127 SOUTH STE 4, FRANKFORT, KY 40601-4332 |
| 18231107 | + | KENTUCKY OCCUPATIONAL SAFETY AND HEALTH, 1047 US HWY 127 SOUTH STE 4, FRANKFORT, KY 40601-4332 |
| 18231108 | + | KENTUCKY STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 1050 US HIGHWAY 127 SOUTH, STE 100, FRANKFORT, KY 40601-4326 |
| 18231109 | #+ | KGM Enterprises, LLC, 11420 W. Bronte, Boise, ID 83709-5571 |
| 18231110 | + | Kwik Kar of Coppell, 475 S. Denton Tap Rd., Coppell, TX 75019-3202 |
| 18231113 | + | LOUISIANA ATTORNEY GENERAL, JEFF LANDRY, PO BOX 94095, BATON ROUGE, LA 70804-9095 |
| 18231114 | + | LOUISIANA DEPT OF ENVIRONMENTAL QUALITY, LEGAL AFFAIRS DIVISION, GALVEZ BUILDING, 602 NORTH FIFTH ST, BATON ROUGE, LA 70802-5312 |
| 18231116 | + | LOUISIANA DEPT OF REVENUE AND TAXATION, UNCLAIMED PROPERTY DIVISION, PO BOX 91010, BATON ROUGE, LA 70821-9010 |
| 18231117 | + | LOUISIANA DEPT OF WORK FORCE COMMISSION, SECRETARY, 1001 N 23RD ST, BATON ROUGE, LA 70802-3338 |
| 18231119 | + | MAINE ATTORNEY GENERAL, AARON FREY, 6 STATE HOUSE STATION, AUGUSTA, ME 04333-0006 |
| 18231120 | + | MAINE DEPT OF ENVIRONMENTAL PROTECTION, 17 STATE HOUSE STATION, AUGUSTA, ME 04333-0017 |
| 18231121 | + | MAINE DEPT OF LABOR, COMMISSIONER, 54 STATE HOUSE STATION, AUGUSTA, ME 04333-0054 |
| 18231125 | + | MARYLAND ATTORNEY GENERAL, BRIAN FROSH, 200 ST PAUL PL, BALTIMORE, MD 21202-5994 |
| 18231126 | + | MARYLAND DEPT OF LABOR, LICENSING AND REGULATION, SECRETARY, 500 N CALVERT ST STE 401, BALTIMORE, MD 21202-3659 |
| 18231127 | + | MARYLAND DEPT OF NATURAL RESOURCES, 580 TAYLOR AVE, TAWES STATE OFFICE BLDG, ANNAPOLIS, MD 21401-2352 |
| 18231128 | + | MARYLAND DEPT OF THE ENVIRONMENT, 1800 WASHINTON BLVD, BALTIMORE, MD 21230-1701 |
| 18231129 | + | MARYLAND OCCUPATIONAL SAFETY, AND HEALTH MOSH, 10946 GOLDEN WEST DR STE 160, HUNT VALLEY, MD 21031-1308 |
| 18231130 | + | MARYLAND TREASUREE'S OFFICE, UNCLAIMED PROPERTY DIVISION, GOLDSTEIN TREASURY BLDG, 80 CALVERT ST, ANNAPOLIS, MD 21401-1907 |
| 18231131 | + | MASSACHUSETTS ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, MCCORMACK BLDG, ONE ASHBURTON |

| | | PL, BOSTON, MA 02108-1518 |
|---|---|---|
| 18231132 | + | MASSACHUSETTS ATTORNEY GENERAL, MAURA HEALY, ONE ASHBURTON PL, BOSTON, MA 02108-1518 |
| 18231133 | + | MASSACHUSETTS DEPT OF ENVIRONMENT, PROTECTION, ONE WINTER ST, BOSTON, MA 02108-4779 |
| 18231134 | + | MASSACHUSETTS DEPT OF LABOR AND, WORK FORCE DEVELOPMENT, DIRECTOR, 1 ASHBURTON PL RM 2112, BOSTON, MA 02108-1518 |
| 18231135 | + | MASSACHUSETTS STATE TREASURER, UNCLAIMED PROPERTY DIVISION, ONE ASHBURTON PL, 12TH FL, BOSTON, MA 02108-1518 |
| 18231143 | + | MICHIGAN DEPT OF ENERGY, LABOR AND, ECONOMIC GROWTH, DIRECTOR, OTTAWA BUILDING, 611 WEST OTTAWA, PO BOX 30004 LANSING, MI 48909-7504 |
| 18231144 | + | MICHIGAN DEPT OF ENVIRONMENTAL QUALITY, 525 WEST ALLEGAN ST, PO BOX 30473, LANSING, MI 48909-7973 |
| 18231145 | + | MICHIGAN DEPT OF TREASURY, UNCLAIMED PROPERTY DIVISION, PO BOX 30756, LANSING, MI 48909-8256 |
| 18231147 | + | MICHIGAN OCCUPATIONAL SAFETY AND, HEALTH ADMINISTRATION MIOSHA, 530 W ALLEGAN ST, PO BOX 30643, LANSING, MI 48909-8143 |
| 18231149 | + | MINNESOTA ATTORNEY GENERAL, KEITH ELLISON, 1400 BREMER TOWER, 445 MINNESOTA ST, ST. PAUL, MN 55101-2190 |
| 18231150 | + | MINNESOTA DEPT OF COMMERCE, UNCLAIMED PROPERTY DIVISION, 85 7TH PL EAST, SUITE500, ST. PAUL, MN 55101-2192 |
| 18231152 | + | MINNESOTA DEPT OF NATURAL RESOURCES, 500 LAFAYETTE RD, ST. PAUL, MN 55155-4002 |
| 18231154 | + | MINNESOTA OCCUPATIONAL SAFETY AND, HEALTH ADMINISTRATION, 43 LAFAYETTE RD NORTH, ST PAUL, MN 55155-0001 |
| 18231155 | + | MINNESOTA POLLUTION CONTROL AGENCY, 520 LAFAYETTE RD, ST. PAUL, MN 55155-4194 |
| 18231156 | + | MISSISSIPPI ATTORNEY GENERAL, LYNN FITCH, WALTER SILLERS BLDG, 550 HIGH ST STE 1200, JACKSON, MS 39201-1113 |
| 18231157 | + | MISSISSIPPI DEPT OF ENVIRONMENTAL, QUALITY, LEGAL DEPT, PO BOX 2261, JACKSON, MS 39225-2261 |
| 18231159 | + | MISSISSIPPI STATE TREASURER, UNCLAIMED PROPERTY DIVISION, PO BOX 138, JACKSON, MS 39205-0138 |
| 18231161 | + | MISSOURI ATTORNEY GENERAL, ERIC SCHMITT, SUPREME CT BLDG, 207 W HIGH ST, JEFFERSON CITY, MO 65101-6805 |
| 18231162 | + | MISSOURI ATTORNEY GENERAL'S OFFICE, CONSUMER PROTECTION DIVISION, OLD POST OFFICE BLDG, 815 OLIVE ST SUITE200, ST. LOUIS, MO 63101-1510 |
| 18231163 | + | MISSOURI DEPT OF CONSERVATION, 2901 W TRUMAN BLVD, JEFFERSON CITY, MO 65109-4999 |
| 18231164 | + | MISSOURI DEPT OF NATURAL RESOURCES, PO BOX 176, 1101 RIVERSIDE DR, JEFFERSON CITY, MO 65101-4272 |
| 18231166 | + | MISSOURI LABOR AND INDUSTRIAL RELATIONS, COMMISSION, DIRECTOR, 3315 WEST TRUMAN BLVD RM 214, PO BOX 504 JEFFERSON CITY, MO 65102-0504 |
| 18231167 | + | MISSOURI STATE TREASURER, UNCLAIMED PROPERTY DIVISION, PO BOX 1004, JEFFERSON CITY, MO 65102-1004 |
| 18231168 | + | MNS South, LLC, Holland & Knight LLP, Attn: Ira Rosner, 701 Brickell Avenue, Suite 3300 Miami, FL 33131-2898 |
| 18231169 | + | MNS South, LLC, 800 Douglas Rd, 12th Floor, Coral Gables, FL 33134-3125 |
| 18231170 | + | MNS South, LLC, 800 S Douglas Rd, Coral Gables, FL 33134-3125 |
| 18231173 | | MONTANA ATTORNEY GENERAL, TIM FOX, 215 N SANDERS THIRD FL, JUSTICE BLDG, HELENA, MT 59620 |
| 18231174 | + | MONTANA DEPT OF ENVIRONMENTAL QUALITY, LEE METCALF BLDG, 1520 E SIXTH AVE, HELENA, MT 59601-9744 |
| 18231176 | + | MONTANA DEPT OF REVENUE, 5 SOUTH LAS CHANCE GULCH, HELENA, MT 59601-4178 |
| 18231177 | + | MONTANA DEPT OF REVENUE, UNCLAIMED PROPERTY DIVISION, SAM W MITCHELL BLDG, 125 N ROBERTS 3RD FL, HELENA, MT 59601-4558 |
| 18231178 | + | MONTANA NATURAL RESOURCES INFORMATION, 1515 EAST 6TH AVE, PO BOX 201800, HELENA, MT 59620-1800 |
| 18231179 | + | MONTANA OFFICE OF CONSUMER PROTECTION, DEPT OF JUSTICE, 1219 8TH AVE, PO BOX 200151, HELENA, MT 59620-0151 |
| 18231118 | + | Magnum Sawing & Coring, Inc., P.O. Box 153269, Irving, TX 75015-3269 |
| 18231123 | + | Mainstage Theatrical Supply Inc, 8761 A Ely Road, Pensacola, FL 32514-7000 |
| 18231138 | + | MasTec Network Solutions, LLC, 800 S Douglas Rd, Coral Gables, FL 33134-3125 |
| 18231136 | + | Mastec Network Solutions, 800 Douglas Road, Penthouse, Coral Gables, FL 33134-3125 |
| 18231139 | + | Mayer Electric Supply Co Inc, 3405 4th Ave South, Birmingham, AL 35222-2300 |
| 18231180 | + | Myndco, Inc., 2051 Midway Road, Lewisville, TX 75056-9540 |
| 18231185 | + | NEBRASKA DEPT OF ENVIRONMENTAL QUALITY, 1200 N ST STE 400, PO BOX 98922, LINCOLN, NE 68509-8922 |
| 18231186 | + | NEBRASKA DEPT OF LABOR, COMMISSIONER, 550 SOUTH 16TH ST, ADMINISTRATIVE OFFICE, LINCOLN, NE 68508-2601 |
| 18231188 | + | NEBRASKA STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 809 P ST, LINCOLN, NE 68508-1390 |
| 18231190 | + | NEVADA ATTORNEY GENERAL, AARON FORD, OLD SUPREME CT BLDG, 100 N CARSON ST, CARSON CITY, NV 89701-4717 |
| 18231189 | + | NEVADA ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 100 NORTH CARSON ST, CARSON CITY, NV 89701-4717 |
| 18231191 | + | NEVADA DEPT OF, CONSERVATION AND NATURAL RESOURCES, 901 S STEWART, STE 1003, CARSON CITY, NV 89701-5252 |
| 18231193 | + | NEVADA DIVISION OF ENVIRONMENT, PROTECTION, 901 S STEWART, STE 1003, CARSON CITY, NV 89701-5252 |
| 18231194 | #+ | NEVADA DIVISION OF FORESTRY, 2478 FAIRVIEW DR, CARSON CITY, NV 89701-6871 |
| 18231195 | + | NEVADA OCCUPATIONAL SAFETY AND, HEALTH ADMINISTRATION, 3360 WEST SAHARA AVE STE 200, LAS VEGAS, NV 89102-6069 |
| 18231196 | + | NEVADA OFFICE OF THE LABOR COMMISSIONER, COMMISSIONER, 555 E WASHINGTON AVE STE 4100, LAS VEGAS, NV 89101-1069 |
| 18231197 | + | NEVADA STATE TREASURER, UNCLAIMED PROPERTY DIVISION, GRANT SAWYER BLDG, 555 E WASHINGTON AVE STE 4200, LAS VEGAS, NV 89101-1070 |

| | | |
|---|---|---|
| 18231198 | + | NEW HAMPSHIRE ATTORNEY GENERAL, GORDON MACDONALD, NH DEPARTMENT OF JUSTICE, 33 CAPITOL ST, CONCORD, NH 03301-6310 |
| 18231199 | + | NEW HAMPSHIRE DEPT OF, ENVIRONMENTAL SVC, 29 HAZEN DR, PO BOX 95, CONCORD, NH 03302-0095 |
| 18231200 | + | NEW HAMPSHIRE DEPT OF LABOR, COMMISSIONER, SPAULDING BUILDING, 95 PLEASANT ST, CONCORD, NH 03301-3852 |
| 18231201 | + | NEW HAMPSHIRE DEPT OF REV ADMIN, 109 PLEASANT ST, CONCORD, NH 03301-3852 |
| 18231202 | + | NEW HAMPSHIRE TREASURER, UNCLAIMED PROPERTY DIVISION, 25 CAPITOL ST, RM 121, CONCORD, NH 03301-6312 |
| 18231203 | + | NEW JERSEY ATTORNEY GENERAL, GURBIR S GREWAL, RICHARD J HUGHES JUSTICE COMPLEX, 25 MARKET ST 8TH FL WEST WING, TRENTON, NJ 08611-2148 |
| 18231204 | + | NEW JERSEY DEPT OF ENVIRONMENTAL, PROTECTION, MARK N MAURIELLO, 401 E STATE ST, 7TH FL EAST WING TRENTON, NJ 08608-1501 |
| 18231205 | + | NEW JERSEY DEPT OF LABOR, COMMISSIONER, 1 JOHN FITCH PLZ, PO BOX 110, TRENTON, NJ 08625-0110 |
| 18231207 | + | NEW JERSEY UNCLAIMED PROPERTY DIVISION, PO BOX 214, TRENTON, NJ 08695-0214 |
| 18231208 | + | NEW MEXICO ATTORNEY GENERAL, HECTOR BALDERAS, 408 GLISTEO ST, VILLAGRA BLDG, SANTA FE, NM 87501-2689 |
| 18231209 | + | NEW MEXICO DEPT OF LABOR, SECRETARY, 401 BROADWAY NE, PO BOX 1928, ALBUQUERQUE, NM 87103-1928 |
| 18231211 | + | NEW MEXICO ENVIRONMENT DEPT, 1190 ST FRANCIS DR STE N4050, PO BOX 5469, SANTA FE, NM 87502-5469 |
| 18231212 | + | NEW MEXICO OCCUPATIONAL HEALTH AND, SAFETY BUREAU OHSB, 525 CAMINO DE LOS MARQUEZ STE 3, SANTA FE, NM 87505-1816 |
| 18231214 | | NEW YORK ATTORNEY GENERAL, LETITIA JAMES, DEPT OF LAW, THE CAPITOL 2ND FL, ALBANY, NY 12224 |
| 18231216 | + | NEW YORK DEPT OF LABOR, COMMISSIONER, BLDG 12 RM 500, WA HARRIMAN CAMPUS, ALBANY, NY 12240-0001 |
| 18231218 | + | NEW YORK STATE, CONSUMER PROTECTION BOARD, 5 EMPIRE STATE PLZ, STE 2101, ALBANY, NY 12223-1500 |
| 18231219 | + | NEW YORK STATE COMPTROLLER, OFFICE OF UNCLAIMED FUNDS, 110 STATE ST, ALBANY, NY 12207-2035 |
| 18231220 | + | NEW YORK STATE DEPT OF ENVIRONMENTAL, CONSERVATION, 625 BROADWAY, ALBANY, NY 12233-7000 |
| 18231223 | + | NORTH CAROLINA ATTORNEY GENERAL, JOSH STEIN, DEPT OF JUSTICE, PO BOX 629, RALEIGH, NC 27602-0629 |
| 18231224 | + | NORTH CAROLINA DEPT OF ENVIRONMENTAL, AND NATURAL RESOURCES, 3800 BARRETT DR, RALEIGH, NC 27609-7299 |
| 18231228 | + | NORTH CAROLINA ENVIRONMENT AND, NATURAL RESOURCES, 3800 BARRETT DR, RALEIGH, NC 27609-7299 |
| 18231230 | + | NORTH DAKOTA ATTORNEY GENERAL, WAYNE STENEHJEM, 600 E BLVD AVE, DEPT 125, BISMARCK, ND 58505-0602 |
| 18231231 | + | NORTH DAKOTA DEPT OF HEALTH, ENVIRONMENTAL HEALTH, 918 EAST DIVIDE AVE, BISMARCK, ND 58501-1947 |
| 18231232 | + | NORTH DAKOTA OFFICE OF STATE TAX, COMMISSIONER, 600 EAST BLVD AVE, DEPT 127, BISMARCK, ND 58505-0602 |
| 18231233 | + | NORTH DAKOTA STATE LAND DEPT, UNCLAIMED PROPERTY DIVISION, 1707 NORTH 9TH ST, PO BOX 5523, BISMARCK, ND 58506-5523 |
| 18231234 | + | NORTH DAKOTA STATE WATER COMMISSION, 900 EAST BLVD AVE, BISMARCK, ND 58505-0607 |
| 18231235 | + | NORTH DAKOTADEPARTMENT OF LABOR, COMMISSIONER, STATE CAPITOL BLDG, 600 EAST BLVD DEPT 406, BISMARCK, ND 58505-0602 |
| 18231236 | | NORTHERN MARIANA ISLANDS ATTORNEY, GENERAL, EDWARD MANIBUSAN, ADMINISTRATION BLDG PO BOX 10007, CAPITOL HILL SAIPAN, MP 96950 |
| 18231240 | + | NWon LLC, 2595 North Dallas Parkway Suite 300, Frisco, TX 75034-8530 |
| 18231221 | + | Nexius Solutions, Inc., 2051 Midway Road, Lewisville, TX 75056-9540 |
| 18231237 | | Novelus, B115 Center, Mirna Chalouhi Highway Itihad, Intersection, Beriut, 0 0 Lebanon |
| 18231238 | | Novelus FZCO, IFZA Dubai- Building A2/Dubai Digital, Park, Unit number 101, DSOA-IFZA, United Arab Emirates |
| 18231239 | | Novelus Offshore SAL, Achrafieh, Fernayni Street, Floor 4, Beirut, 0 0, Lebanon |
| 18231241 | + | OASDI ER Tax Balance Pmt, 6401 Security Blvd., Baltimore, MD 21235-0001 |
| 18231247 | + | OCCUPATIONAL SAFETY AND HEALTH, ADMINISTRATION, JFK FEDERAL BLDG, 25 NEW SUDBURY ST RM E340, BOSTON, MA 02203-0002 |
| 18231243 | + | OCCUPATIONAL SAFETY AND HEALTH, ADMINISTRATION, 201 VARICK ST, RM 670, NEW YORK, NY 10014-7444 |
| 18231251 | + | OCCUPATIONAL SAFETY AND HEALTH, ADMINISTRATION, THE CURTIS CTR STE 740 WEST, 170 S INDEPENDENCE MALL WEST, PHILADELPHIA, PA 19106-3323 |
| 18231249 | + | OCCUPATIONAL SAFETY AND HEALTH, ADMINISTRATION, SAM NUNN ATLANTA FEDERAL CTR, 61 FORSYTH ST SW RM 6T50, ATLANTA, GA 30303-8937 |
| 18231248 | + | OCCUPATIONAL SAFETY AND HEALTH, ADMINISTRATION, JOHN C KLUCZYNSKI FEDERAL BLDG, 230 SOUTH DEARBORN ST RM 3244, CHICAGO, IL 60604-1694 |
| 18231252 | + | OCCUPATIONAL SAFETY AND HEALTH, ADMINISTRATION, TWO PERSHING SQUARE BLDG, 2300 MAIN ST STE 1010, KANSAS CITY, MO 64108-2447 |
| 18231244 | + | OCCUPATIONAL SAFETY AND HEALTH, ADMINISTRATION, A MACEO SMITH FEDERAL BLDG, 525 GRIFFIN ST STE 602, DALLAS, TX 75202-5028 |
| 18231245 | + | OCCUPATIONAL SAFETY AND HEALTH, ADMINISTRATION, CESAR CHAVEZ MEMORIAL BLDG, 1244 SPEER BLVD STE 551, DENVER, CO 80204-3516 |
| 18231250 | + | OCCUPATIONAL SAFETY AND HEALTH, ADMINISTRATION, SAN FRANCISCO FEDERAL BLDG, 90 7TH ST STE 2650, SAN FRANCISCO, CA 94103-6703 |
| 18231246 | + | OCCUPATIONAL SAFETY AND HEALTH, ADMINISTRATION, FIFTH & YESLER TOWER, 300 FIFTH AVE STE 1280, SEATTLE, WA 98104-2442 |
| 18231253 | + | OFFICE OF CONSUMER PROTECTION, DEPT OF CONSUMER AND REGULATORY, AFFAIRS, 941 NORTH CAPITOL ST NE, WASHINGTON, DC 20002-4265 |
| 18231264 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 6 STATE HOUSE STATION, AUGUSTA, ME 04333-0006 |
| 18231268 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, THOMAS STEVENS DIRECTOR, CARVEL STATE OFFICE BLDG, 820 NORTH FRENCH ST WILMINGTON, DE 19801-3509 |

| | | |
|---|---|---|
| 18231259 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 200 SAINT PAUL PL, 16TH FL, BALTIMORE, MD 21202-5994 |
| 18231266 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 812 QUARRIER ST 6TH FL, PO BOX 1789, CHARLESTON, WV 25326-1789 |
| 18231267 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 9001 MAIL SERVICE CTR, RALEIGH, NC 27699-9000 |
| 18231254 | + | OFFICE OF THE ATTORNEY GENERAL, OFFICE OF CONSUMER PROTECTION, 1024 CAPITAL CTR DR, STE 200, FRANKFORT, KY 40601-7513 |
| 18231258 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 1305 EAST WALNUST ST 2ND FL, HOOVER BLDG, DES MOINES, IA 50319-0110 |
| 18231257 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER AFFAIRS, 1302 E HWY 14, STE 356, PIERRE, SD 57501-8500 |
| 18231265 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION AND ANTITRUST, BUREAU, 600 E BLVD AVE, DPET 125 BISMARK, ND 58505-0601 |
| 18231255 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 120 SW 10TH, 2ND FL, TOPEKA, KS 66612-1237 |
| 18231263 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 323 CTR ST, STE 200, LITTLE ROCK, AR 72201-2610 |
| 18231256 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION UNIT, 123 CAPITOL, 200 W 24TH ST, CHEYENNE, WY 82001-3642 |
| 18231260 | + | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION AND ADVOCACY, SECTION, 2005 N CENTRAL AVE, PHOENIX, AZ 85004-1592 |
| 18231270 | + | OFFICE OF THE ATTORNEY GENERAL, CALIFORNIA DEPT OF JUSTICE, PUBLIC INQUIRY UNIT, PO BOX 944255, SACRAMENTO, CA 94244-2550 |
| 18231271 | + | OFFICE OF THE CHIEF FINANCIAL OFFICER, UNCLAIMED PROPERTY OFFICE, 1350 PENNSYLVANIA AVE NW, STE 203, WASHINGTON, DC 20004-3003 |
| 18231272 | + | OFFICE OF THE STATE TREASURER SOUTH, DAKOTA, UNCLAIMED PROPERTY DIVISION, 500 E CAPITOL AVE, PIERRE, SD 57501-5007 |
| 18231273 | + | OHIO AIR QUALITY DEVELOPMENT AUTHORITY, 50 W BROAD ST, STE 1718, COLUMBUS, OH 43215-5985 |
| 18231275 | + | OHIO DEPT OF COMMERCE, DIVISION OF UNCLAIMED FUNDS, 77 SOUTH HIGH ST, 20TH FL, COLUMBUS, OH 43215-6108 |
| 18231276 | + | OHIO DEPT OF COMMERCE, DIRECTOR, 77 SOUTH HIGH ST 23RD FL, COLUMBUS, OH 43215-6199 |
| 18231279 | + | OHIO ENVIRONMENTAL PROTECTION AGENCY, OFFICE OF THE DIRECTOR, 50 WEST TOWN ST STE 700, COLUMBUS, OH 43215-4173 |
| 18231280 | + | OKLAHOMA ATTORNEY GENERAL, CONSUMER PROTECTION UNIT, 313 NE 21ST ST, OKLAHOMA CITY, OK 73105-3207 |
| 18231281 | + | OKLAHOMA ATTORNEY GENERAL, MIKE HUNTER, 313 NE 21ST ST, OKLAHOMA CITY, OK 73105-3207 |
| 18231282 | + | OKLAHOMA CONSERVATION COMMISSION, 2800 N LINCOLN BLVD, STE 160, OKLAHOMA CITY, OK 73105-4218 |
| 18231284 | #+ | OKLAHOMA DEPT OF LABOR, COMMISSIONER, 3017 N STILES, STE 100, OKLAHOMA CITY, OK 73105-2807 |
| 18231285 | + | OKLAHOMA STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 2401 NW 23RD ST, STE 42, OKLAHOMA CITY, OK 73107-2431 |
| 18231286 | + | OKLAHOMA TAX COMMISSION, 2501 LINCOLN BLVD, OKLAHOMA CITY, OK 73194-0001 |
| 18231289 | + | OREGON ATTORNEY GENERAL, ELLEN F ROSENBLUM, OREGON DEPARTMENT OF JUSTICE, 1162 CT ST NE, SALEM, OR 97301-4095 |
| 18231290 | + | OREGON BUREAU OF LABOR AND INDUSTRIES, COMMISSIONER, 800 NE OREGON ST, STE 1045, PORTLAND,, OR 97232-3601 |
| 18231291 | + | OREGON DEPT OF ENVIRONMENTAL QUALITY, 811 SW 6TH AVE, PORTLAND, OR 97204-1334 |
| 18231292 | + | OREGON DEPT OF FISH AND WILDLIFE, 4034 FAIRVIEW INDUSTRIAL DR SE, SALEM, OR 97302-1142 |
| 18231295 | | OREGON DEPT OF STATE LANDS, UNCLAIMED PROPERTY SECTION, 775 SUNNER ST NE, STE 100, SALEM, OR 97301 |
| 18231296 | + | OREGON OCCUPATIONAL SAFETY AND, HEALTH DIVISION OREGON OSHA, SALEM CENTRAL OFFICE, PO BOX 14480, 350 WINTER ST NE 3RD FL SALEM, OR 97301-3875 |
| 18231242 | + | Occupational Health Centers of the, Southwest, P.A., P.C., PO Box 9005, Addison, TX 75001-9005 |
| 18231288 | + | OneSource Virtual, Inc dba OSV, Dept 3020 PO Box 123020, Dallas, TX 75312-3020 |
| 18231300 | + | PENNSYLVANIA ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION, 16 FL STRAWBERRY SQUARE, HARRISBURG, PA 17120-0001 |
| 18231301 | + | PENNSYLVANIA ATTORNEY GENERAL, JOSH SHAPIRO, 1600 STRAWBERRY SQUARE, 16TH FL, HARRISBURG, PA 17120-0001 |
| 18231302 | + | PENNSYLVANIA DEPT OF, ENVIRONMENTAL PROTECTION, RACHEL CARSON STATE OFFICE BLDG, 400 MARKET ST, HARRISBURG, PA 17101-2301 |
| 18231303 | | PENNSYLVANIA DEPT OF CONSERVATION, AND NATURAL RESOURCES, RACHEL CARSON STATE OFFICE BLDG, 6TH FL, HARRISBURG, PA 17105 |
| 18231304 | + | PENNSYLVANIA DEPT OF LABOR AND INDUSTRY, SECRETARY, 651 BOAS ST, RM 1700, HARRISBURG, PA 17121-0725 |
| 18231305 | + | PENNSYLVANIA DEPT OF REVENUE, 11 STRAWBERRY SQUARE, HARRISBURG, PA 17128-0001 |
| 18231306 | + | PENNSYLVANIA STATE TREASURY, OFFICE OF UNCLAIMED PROPERTY, PO BOX 1837, HARISBURG, PA 17105-1837 |
| 18231309 | + | PNC Analysis Charge, PO box 747046, Pittsburgh, PA 15274-7046 |
| 18231311 | + | PNC BANK FEES, PO box 747046, Pittsburgh, PA 15274-7046 |
| 18231310 | + | PNC Bank, PO Box 747046, Pittsburgh, PA 15274-7046 |
| 18231312 | | PNC Bank, National Association, The Tower at PNC Plaza 300, 5th Avenue, Pittsburgh, PA 15222 |
| 18231313 | + | PNC Financial Services, PO box 747046, Pittsburgh, PA 15274-7046 |
| 18231298 | #+ | Patriot Power & Communication Inc., 13910 Distribution Way, Farmers Branch, TX 75234-3437 |
| 18231299 | + | Pedernales Electric Cooperative, Inc., 1810 FM 150 WEST, Kyle, TX 78640-2658 |

| | | |
|---|---|---|
| 18231307 | + | Pioneer Fasteners & Tools Inc, 202 south Ector Drive, Euless, TX 76040-4425 |
| 18231314 | + | Polte Corporation, 15301 Dallas Pkwy #125, Addison, TX 75001-6927 |
| 18231316 | + | RCR Telecon, LLC, 2425 W. Parker Rd, Bldg 6C, Carrollton, TX 75010-4725 |
| 18231317 | + | RHODE ISLAND ATTORNEY GENERAL, PETER F NERONHA, 150 S MAIN ST, PROVIDENCE, RI 02903-2907 |
| 18231318 | + | RHODE ISLAND DEPT OF, ENVIRONMENTAL MANAGEMENT, 235 PROMENADE ST, PROVIDENCE, RI 02908-5767 |
| 18231319 | + | RHODE ISLAND DEPT OF LABOR AND TRAINING, DIRECTOR, 1511 PONTIAC AVE, CRANSTON, RI 02920-4407 |
| 18231321 | | RHODE ISLAND TREASURY OFFICE, UNCLAIMED PROPERTY DIVISION, STATE HOUSE, ROOM102, PROVIDENCE, RI 02903 |
| 18231327 | + | RSM US LLP, 1861 International Dr, Suite 400, Mclean, VA 22102-4412 |
| 18231315 | + | Ratcliff Constructors, 4200 Beltway Dr, Addison, TX 75001-3701 |
| 18231326 | + | Routt Electric, LLC(SI), 4 Pointer Ct, Lake St Louis, MO 63367-2017 |
| 18231335 | + | SECURITIES AND EXCHANGE COMMMISSION, NEW YORK REGIONAL OFFICE, MARC BERGER - REGIONAL DIRECTOR, 200 VESEY ST STE 400, NEW YORK, NY 10281-5520 |
| 18231343 | + | SECURITIES AND EXCHANGE COMMISSION, PHILADELPHIA REGIONAL OFFICE, G JEFFREY BOUJOUKOS REGIONAL DIRECTOR, ONE PENN CTR, 1617 JFK BLVD STE 520 PHILADELPHIA, PA 19103-1805 |
| 18231342 | + | SECURITIES AND EXCHANGE COMMISSION, ATLANTA REGIONAL OFFICE, RICHARD BEST - REGIONAL DIRECTOR, 950 EAST PACES FERRY RD NE, STE 900 ATLANTA, GA 30326-1382 |
| 18231340 | + | SECURITIES AND EXCHANGE COMMISSION, MIAMI REGIONAL OFFICE, ERIC I BUSTILLO REGIONAL DIRECTOR, 801 BRICKELL AVE STE 1800, MIAMI, FL 33131-4901 |
| 18231333 | + | SECURITIES AND EXCHANGE COMMISSION, CHICAGO REGIONAL OFFICE, JOEL R LEVIN REGIONAL DIRECTOR, 175 W JACKSON BLVD, STE 1450 CHICAGO, IL 60604-2710 |
| 18231341 | + | SECURITIES AND EXCHANGE COMMISSION, FORT WORTH REGIONAL OFFICE, REGIONAL DIRECTOR, 801 CHERRY ST, STE 1900 UNIT 18 FORT WORTH, TX 76102-6819 |
| 18231334 | + | SECURITIES AND EXCHANGE COMMISSION, DENVER REGIONAL OFFICE, KURT GOTTSCHALL - REGIONAL DIRECTOR, 1961 STOUT ST STE 1700, DENVER, CO 80294-1700 |
| 18231337 | + | SECURITIES AND EXCHANGE COMMISSION, SALT LAKE REGIONAL OFFICE, DANIEL J WADLEY REGIONAL DIRECTOR, 351 S WEST TEMPLE ST STE 6100, SALT LAKE CITY, UT 84101-1950 |
| 18231339 | + | SECURITIES AND EXCHANGE COMMISSION, LOS ANGELES REGIONAL OFFICE, MICHELE WEIN LAYNE - REGIONAL DIRECTOR, 444SOUTH FLOWER ST STE 900, LOS ANGELES, CA 90071-2934 |
| 18231338 | + | SECURITIES AND EXCHANGE COMMISSION, SAN FRANCISCO REGIONAL OFFICE, REGIONAL DIRECTOR, 44 MONTGOMERY ST STE 2800, SAN FRANCISCO, CA 94104-4802 |
| 18231344 | + | SHI International Corp., 33 Knightsbridge Road, Piscataway, NJ 08854-3987 |
| 18231346 | + | SOS DISTRICT OF COLUMBIA, KIMBERLY A BASSETT, 1350 PENNSYLVANIA AVE NW, RM 419, WASHINGTON, DC 20004-3003 |
| 18231347 | + | SOS OF ALABAMA, JOHN H MERRILL, PO BOX 5616, MONTGOMERY, AL 36103-5616 |
| 18231348 | + | SOS OF ARIZONA, KATIE HOBBS, OFFICE OF THE SECRETARY OF STATE, 1700 W WASHINGTON ST, F17 PHOENIX, AZ 85007-2808 |
| 18231349 | + | SOS OF ARKANSAS, JOHN THURSTON, STATE CAPITOL, 500 WOODLANE AVE, STE 256 LITTLE ROCK, AR 72201-1036 |
| 18231350 | + | SOS OF CALIFORNIA, ALEX PADILLA, 1500 11TH ST, SACRAMENTO, CA 95814-5701 |
| 18231352 | + | SOS OF CONNECTICUT, DENISE W MERRILL, 30 TRINITY ST, HARTFORD, CT 06106-1634 |
| 18231353 | + | SOS OF DELAWARE, JEFFREY W BULLOCK, 401 FEDERAL ST, STE 3, DOVER, DE 19901-3639 |
| 18231354 | + | SOS OF FLORIDA, LAUREL M LEE, RA GRAY BLDG, 500 SOUTH BRONOUGH ST, TALLAHASSEE, FL 32399-6504 |
| 18231355 | | SOS OF GEORGIA, BRAD RAFFENSPERGER, 214 STATE CAPITOL, ATLANTA, GA 30334 |
| 18231356 | + | SOS OF IDAHO, LAWERENCE DENNEY, 700 WEST JEFFERSON ST RM E205, PO BOX 83720, BOISE, ID 83720-0003 |
| 18231357 | + | SOS OF ILLINOIS, JESSE WHITE, 213 STATE CAPITOL, SPRINGFIELD, IL 62756-0001 |
| 18231358 | + | SOS OF INDIANA, CONNIE LAWSON, 200 W WASHINGTON ST, RM 201, INDIANAPOLIS, IN 46204-2731 |
| 18231359 | + | SOS OF IOWA, PAUL D PATE, FIRST FL LUCAS BLDG, 321 E 12TH ST, DES MOINES, IA 50319-1002 |
| 18231360 | + | SOS OF KANSAS, SCOTT SCHWAB, MEMORIAL HALL 1ST FL., 120 SW 10TH AVE, TOPEKA, KS 66612-1226 |
| 18231361 | + | SOS OF KENTUCKY, MICHAEL ADAMS, OFFICE OF THE KENTUCY SECRETARY, OF STATE, 700 CAPITAL AVE STE 152 FRANKFORT, KY 40601-3490 |
| 18231362 | + | SOS OF LOUISIANA, R KYLE ARDOIN, 8585 ARCHIVES AVE, PO BOX 94125 BATON ROUGE LA 708049125, BATON ROUGE, LA 70804-9125 |
| 18231363 | + | SOS OF MAINE, MATTHEW DUNLAP, 148 STATE HOUSE STATION, AUGUSTA, ME 04333-0148 |
| 18231364 | + | SOS OF MARYLAND, JOHN C WOBENSMITH, FRED L WINELAND BLDG, 16 FRANCIS ST, ANNAPOLIS, MD 21401-1772 |
| 18231365 | + | SOS OF MASSACHUSETTS, WILLIAM FRANCIS GALVIN, ONE ASHBURTON PL., RM 1611, BOSTON, MA 02108-1505 |
| 18231366 | + | SOS OF MICHIGAN, JOCELYN BENSON, MICHIGAN DEPARTMENT OF STATE, LANSING, MI 48919-0001 |
| 18231368 | + | SOS OF MISSISSIPPI, MICHAEL WATSON, 401 MISSISSIPPI ST, JACKSON, MS 39201-1004 |
| 18231369 | + | SOS OF MISSOURI, JOHN R ASHCROFT, 600 WEST MAIN ST, JEFFERSON CITY, MO 65101-1592 |
| 18231370 | + | SOS OF MONTANA, COREY STAPLETON, STATE CAPITOL BLDG 1301 E 6TH AVE, PO BOX 202801 HELENA MT 59620, HELENA, MT 59620-2801 |
| 18231371 | + | SOS OF NEBRASKA, ROBERT BEVNEN, PO BOX 94608, LINCOLN, NE 68509-4608 |
| 18231372 | + | SOS OF NEVADA, BARBARA K CEGAVSKE, NEVADA STATE CAPITOL BLDG, 101 N CARSON ST STE 3, CARSON CITY, NV 89701-3714 |
| 18231373 | + | SOS OF NEW HAMPSHIRE, WILLIAM M GARDNER, 107 N MAIN ST RM 204, STATE HOUSE, CONCORD, NH 03301-4951 |
| 18231374 | + | SOS OF NEW JERSEY, TAHESHA WAY ESQ, 225 W STATE ST, PO BOX 001, TRENTON, NJ 08625-0001 |
| 18231375 | + | SOS OF NEW MEXICO, MAGGIE TOULOUSE OLIVER, NEW MEXICO STATE CAPITOL ANNEX NORTH, 325 DON GASPAR STE 300, SANTA FE, NM 87501-4401 |

| | | |
|---|---|---|
| 18231376 | + | SOS OF NEW YORK, ROSSANA ROSADO, ONE COMMERCE PLZ, 99 WASHINGTON AVE, ALBANY, NY 12210-2822 |
| 18231377 | + | SOS OF NORTH CAROLINA, ELAINE F MARSHALL, 2 SOUTH SALISBURY ST, PO BOX 29622, RALEIGH, NC 27626-0622 |
| 18231378 | + | SOS OF NORTH DAKOTA, ALVIN A AL JAEGER, 600 E BLVD AVE, DEPT 108 1ST FL, BISMARCK, ND 58505-0602 |
| 18231379 | + | SOS OF OHIO, FRANK LAROSE, 180 EAST BROAD ST, 16TH FL, COLUMBUS, OH 43215-3726 |
| 18231380 | + | SOS OF OKLAHOMA, MICHAEL ROGERS, 2300 N LINCOLN BLVD, STE 101, OKLAHOMA CITY, OK 73105-4801 |
| 18231381 | + | SOS OF OREGON, BEV CLARNO, 900 CT ST NE, CAPTIAL RM 136, SALEM, OR 97310-0001 |
| 18231382 | + | SOS OF PENNSYLVANIA, KATHY BOOCKVAR, 302 NORTH OFFICE BLDG, HARRISBURG, PA 17120-0102 |
| 18231383 | + | SOS OF RHODE ISLAND, NELLIE M GORBEA, 82 SMITH ST, STATE HOUSE RM 217, PROVIDENCE, RI 02903-1120 |
| 18231384 | + | SOS OF SOUTH CAROLINA, MARK HAMMOND, EDGAR BROWN BLDG, 1205 PENDELTON ST STE 525, COLUMBIA, SC 29201-3745 |
| 18231385 | + | SOS OF SOUTH DAKOTA, STEVE BARNETT, CAPITOL BLDG, 500 E CAPITOL AVE STE 204, PIERRE, SD 57501-5007 |
| 18231386 | + | SOS OF TENNESSEE, TRE HARGETT, 312 ROSA L PARKS AVE, 8TH FL SNODGRASS TOWER, NASHVILLE, TN 37243-1102 |
| 18231387 | + | SOS OF TEXAS, RUTH HUGHS, JAMES E RUDDER BUUILDING, 1019 BRAZOS, AUSTIN, TX 78701-2413 |
| 18231388 | + | SOS OF UTAH, SPENCER COX, 160 E 300 S, 2ND FL, SALT LAKE CITY, UT 84111-2305 |
| 18231389 | + | SOS OF VERMONT, JIM CONDOS, 26 TERREACE ST, MONTPELIER, VT 05609-0001 |
| 18231390 | + | SOS OF VIRGINIA, KELLY THOMASSON, PO BOX 1475, RICHMOND, VA 23218-1475 |
| 18231391 | + | SOS OF WASHINGTON, KIM WYMAN, LEGISLATEIVE BLDG, PO BOX 40220, OLYMPIA, WA 98504-0220 |
| 18231392 | + | SOS OF WEST VIRGINIA, MAC WARNER, BLDG 1 STE 157K, 1900 KANAWHA BLVD EAST, CHARLESTON, WV 25305-0001 |
| 18231393 | + | SOS OF WISCONSIN, DOUG LAFOLLETTE, PO BOX 7848, MADISON, WI 53707-7848 |
| 18231394 | + | SOS OF WYOMING, EDWARD A BUCHANAN, SECRETARY OF STATE'S OFFICE, 2020 CAREY AVE, STE 600 CHEYENNE, WY 82002-0001 |
| 18231397 | + | SOUTH CAROLINA DEPT OF HEALTH, AND ENVIRONMENTAL CONTROL, 2600 BULL ST, COLUMBIA, SC 29201-1708 |
| 18231398 | + | SOUTH CAROLINA DEPT OF LABOR LICENSING, AND REGULATION DIVISION OF, OCCUPATIONAL SAFETY AND HEALTH, 121 EXECUTIVE CTR DR STE 230, PO BOX 11329 COLUMBIA, SC 29211-1329 |
| 18231399 | + | SOUTH CAROLINA DEPT OF LABOR, LICENSING, AND REGULATIONS, DIRECTOR, SYNERGY BUSINESS PK KINGSTREE BLDG, 110 CENTERVIEW DR COLUMBIA, SC 29210-8432 |
| 18231400 | + | SOUTH CAROLINA DEPT OF NATURAL, RESOURCES, RAMBERT C DENNIS BLDG, 1000 ASSEMBLY ST, COLUMBIA, SC 29201-3117 |
| 18231403 | + | SOUTH DAKOTA ATTORNEY GENERAL, JASON RAVNSBORG, 1302 EAST HIGHWAY 14, STE 1, PIERRE, SD 57501-8501 |
| 18231404 | + | SOUTH DAKOTA DEPT OF ENVIRONMENT, AND NATURAL RESOURCES, JOE FOSS BLDG PMB 2020, 523 E CAPITAL, PIERRE, SD 57501-3182 |
| 18231405 | + | SOUTH DAKOTA DEPT OF LABOR, SECRETARY, 700 GOVERNORS DR, PIERRE, SD 57501-2291 |
| 18231406 | + | SOUTH DAKOTA DEPT OF REVENUE AND, REGULATION, 445 E CAPITOL AVE, PIERRE, SD 57501-3100 |
| 18231408 | + | STAE OF RHODE ISLAND, RHODE ISLAND DIVISION OF TAXATION, ONE CAPITOL HILL STE 36, PROVIDENCE, RI 02908-5803 |
| 18231407 | + | STAE OF RHODE ISLAND, DEPT OF LABOR AND TRAINING, DIVISION OF WORKERS' COMPENSATION, 1511 PONTIAC AVE BLDG 711 1ST FL, PO BOX 20190 CRANSTON, RI 02920-0942 |
| 18231410 | + | STATE NEW HAMPSHIRE, NEW HAMPSHIRE DEPT OF EMPLOYMENT, SECURITY, 32 SOUTH MAIN ST, CONCORD, NH 03301-4817 |
| 18231411 | + | STATE NEW HAMPSHIRE, WORKERS' COMPENSATION DIVISION, DEPT OF LABOR, 95 PLEASANT ST, CONCORD, NH 03301-3836 |
| 18231414 | + | STATE OF ARIZONA, INDUSTRIAL COMMISSION OF ARIZONA, WORKER' COMPENSATION DIVISION, 800 WEST WASHINGTON ST, PHOENIX, AZ 85007-2903 |
| 18231415 | + | STATE OF ARIZONA, DEPT OF ECONOMIC SECURITY UNEMPLOYMENT, TAX, PO BOX 52027, PHOENIX, AZ 85072-2027 |
| 18231417 | + | STATE OF ARKANSAS, DEPT OF WORKFORCE SVC, TWO CAPITOL MALL, LITTLE ROCK, AR 72201-1013 |
| 18231416 | + | STATE OF ARKANSAS, WORKERS' COMPENSATION COMMISSION, 324 SPRING ST, PO BOX 950, LITTLE ROCK, AR 72203-0950 |
| 18231418 | + | STATE OF CALIFORNIA, DEPT OF INDUSTRIAL RELATIONS, DIVISION OF WORKERS' COMPENSATION, 455 GOLDEN GATE AVE 2ND FL, SAN FRANCISCO, CA 94102-7014 |
| 18231421 | + | STATE OF COLORADO, COLORADO UNEMPLOYMENT INSURANCE, OPERATIONS, DEPT OF LABOR AND EMPLOYMENT, PO BOX 8789 DENVER, CO 80201-8789 |
| 18231420 | + | STATE OF COLORADO, DEPT OF LABOR AND EMPLOYMENT, DIVISION OF WORKERS' COMPENSATION, 633 17TH ST STE 400, DENVER, CO 80202-3610 |
| 18231423 | + | STATE OF CONNECTICUT, WORKERS' COMPENSATION COMMISSION, CAPITOL PLACE, 21 OAK ST, HARTFORD, CT 06106-8011 |
| 18231422 | + | STATE OF CONNECTICUT, CONNECTICUT DEPT OF LABOR, 200 FOLLY BROOK BLVD, WETHERSFIELD, CT 06109-1153 |
| 18231424 | + | STATE OF CONNECTICUT DEPT OF, REVENUE SVC, 25 SIGOURNEY ST, STE 2, HARTFORD, CT 06106-5032 |
| 18231426 | + | STATE OF DELAWARE, OFFICE OF OCCUPATIONAL, AND LABOR MARKET INFORMATION, DELAWARE DEPT OF LABOR, 19 WEST LEA BLVD WILMINGTON, DE 19802-1324 |
| 18231425 | + | STATE OF DELAWARE, DEPT OF LABOR DIVISION OF INDUSTRIAL, AFFAIRS, OFFICE OF WORKERS' COMPENSATION, 4425 NORTH MARKET ST WILMINGTON, DE 19802-1307 |
| 18231428 | + | STATE OF DISTRICT OF COLUMBIA, DEPT OF EMPLOYMENT SERV, TAXPAYER ASSISTANCE CENTER, 4058 MINNESOTA AVE NE, WASHINGTON, DC 20019-3540 |
| 18231429 | + | STATE OF DISTRICT OF COLUMBIA, DEPT OF EMPLOYMENT SVC LABOR, STANDARDS BUREAU, OFFICE OF WORKERS' COMPENSATION, 4058 MINNESOTA AVE NE 3RD FL WASHINGTON, DC 20019-3540 |
| 18231430 | + | STATE OF FLORIDA, DIVISION OF WORKERS COMPENSATION, TANNER HOLLOMAN DIVISION DIRECTOR, 200 EAST GAINES ST, TALLAHASSEE, FL 32399-6502 |
| 18231431 | + | STATE OF FLORIDA ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, THE CAPITOL PL-01, TALLAHASSEE, FL |

32399-7026

| | | |
|---|---|---|
| 18231433 | + | STATE OF GEORGIA, GEORGIA DEPT OF LABOR, 148 ANDREW YOUNG INTER BLVD STE 800, ATLANTA, GA 30303-1733 |
| 18231434 | + | STATE OF GEORGIA, STATE BOARD OF WORKERS COMPENSATION, 270 PEACHTREE ST NW, ATLANTA, GA 30303-1255 |
| 18231436 | + | STATE OF GEORGIA GOVERNOR'S OFFICE, CONSUMER PROTECTION DIVISION, 2 MARTIN LUTHER KING DR, STE 356, ATLANTA, GA 30334-9077 |
| 18231439 | + | STATE OF ILLINOIS, WORKERS COMPENSATION COMMISSION, 100 W RANDOLPH ST, STE 8-200, CHICAGO, IL 60601-3227 |
| 18231443 | + | STATE OF IOWA, IOWA WORKFORCE DEVELOPMENT, 1000 EAST GRAND AVE, DES MOINES, IA 50319-0220 |
| 18231442 | + | STATE OF IOWA, IOWA WORKFORCE DEVELOPMENT, DIVISION OF WORKERS' COMPENSATION, 1000 EAST GRAND AVE, DES MOINES, IA 50319-1007 |
| 18231444 | + | STATE OF KANSAS, DEPT OF LABOR, 401 SW TOPEKA BLVD, TOPEKA, KS 66603-3182 |
| 18231445 | + | STATE OF KANSAS, DEPT OF LABOR, DIVISION OF WORKERS COMPENSATION, 401 SW TOPEKA BLVD STE 2, TOPEKA, KS 66603-3105 |
| 18231446 | + | STATE OF KENTUCKY, DEPT OF REVENUE, 501 HIGH ST, FRANKFORT, KY 40601-2103 |
| 18231448 | + | STATE OF LOUISIANA, LOUISIANA WORKFORCE COMMISSION, OFFICE OF WORKERS' COMPENSATION, 1001 NORTH 23RD ST, PO BOX 94040 BATON ROUGE, LA 70804-9040 |
| 18231452 | + | STATE OF MAINE, MAINE DEPT OF LABOR, PO BOX 259, AUGUSTA, ME 04332-0259 |
| 18231450 | + | STATE OF MAINE, WORKERS' COMPENSATION BOARD, 442 CIVIL CTR DR STE 100, 27 STATE HOUSE STATION, AUGUSTA, ME 04333-0027 |
| 18231451 | + | STATE OF MAINE, OFFICE OF THE STATE TREASURER, ATTN: UNCLAIMED PROPERTY, 39 STATE HOUSE STATION, AUGUSTA, ME 04333-0039 |
| 18231454 | + | STATE OF MARYLAND, MARYLAND DEPT OF LABOR LICENSING AND, REGULATION, 1100 NORTH EUTAW ST, RM 414 BALTIMORE, MD 21201-2226 |
| 18231453 | + | STATE OF MARYLAND, WORKERS' COMPENSATION COMMISSION, 10 EAST BALTIMORE ST 4TH FL, BALTIMORE, MD 21202-1641 |
| 18231456 | + | STATE OF MASSACHUSETTS, EXECUTIVE OFFICE OF LABOR AND, WORKFORCE DEVELOPMENT, DEPT OF INDUSTRIAL ACCIDENTS, 1 CONGRESS ST STE 100 BOSTON, MA 02114-2023 |
| 18231455 | + | STATE OF MASSACHUSETTS, MASSACHUSETTS DIVISION OF, EMPLOYMENT AND TRAINING, 19 STANIFORD ST, BOSTON, MA 02114-2502 |
| 18231457 | + | STATE OF MICHIGAN, DEPT OF LICENSING AND REGULATORY, AFFAIRS, WORKERS' COMPENSATION AGENCY, 2501 WOODLAKE CIR OKEMOS, MI 48864-5976 |
| 18231459 | + | STATE OF MICHIGAN ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, PO BOX 30213, LANSING, MI 48909-7713 |
| 18231461 | + | STATE OF MINNESOTA, MINNESOTA DEPT OF REVENUE, 600 NORTH ROBERT ST, ST. PAUL, MN 55146-1176 |
| 18231460 | + | STATE OF MINNESOTA, DEPT OF LABOR AND INDUSTRY, WORKERS' COMPENSATION DIVISION, 443 LAFAYETTE RD NORTH, ST. PAUL, MN 55155-4318 |
| 18231462 | + | STATE OF MISSISSIPPI, MISSISSIPPI DEPT OF EMPLOYMENT SECURITY, PO BOX 1699, JACKSON, MS 39215-1699 |
| 18231463 | + | STATE OF MISSISSIPPI, WORKERS' COMPENSATION COMMISSION, 1428 LAKELAND DRIVE, PO BOX 5300, JACKSON, MS 39296-5300 |
| 18231465 | + | STATE OF MISSOURI, DIVISION OF EMPLOYMENT SECURITY, PO BOX 59, JEFFERSON CITY, MO 65104-0059 |
| 18231464 | + | STATE OF MISSOURI, DEPT OF LABOR, DIVISION OF WORKERS COMPENSATION, PO BOX 58, JEFFERSON CITY, MO 65102-0058 |
| 18231466 | + | STATE OF MONTANA, DEPT OF LABOR AND INDUSTRY, EMPLOYMENT RELATIONS DIVISION, 1805 PROSPECT AVE, PO BOX 8011 HELENA, MT 59604-8011 |
| 18231469 | + | STATE OF NEBRASKA, WORKERS' COMPENSATION COURT, PO BOX 98908, LINCOLN, NE 68509-8908 |
| 18231468 | + | STATE OF NEBRASKA, NEBRASKA DEPT OF LABOR, BOX 94600, STATE HOUSE STATION, LINCOLN, NE 68509-4600 |
| 18231470 | + | STATE OF NEVADA, DEPT OF BUSINESS AND INDUSTRY, DIVISION OF INDUSTRIAL RELATIONS, 400 W KING ST STE 400, CARSON CITY, NV 89703-4256 |
| 18231471 | + | STATE OF NEVADA, NEVADA DEPT OF EMPLOYMENT TRAINING AND, REHABILITATION, 500 EAST THIRD ST, CARSON CITY, NV 89713-0001 |
| 18231473 | + | STATE OF NEW JERSEY, NEW JERSEY DEPT OF LABOR AND, WORKFORCE DEVELOPMENT, PO BOX 947, TRENTON, NJ 08625-0947 |
| 18231472 | + | STATE OF NEW JERSEY, DEPT OF LABOR AND WORKFORCE DEVELOPMENT, DIVISION OF WORKERS' COMPENSATION, PO BOX 381, TRENTON, NJ 08625-0381 |
| 18231475 | + | STATE OF NEW MEXICO, NEW MEXICO DEPT OF WORKFORCE SOLUTIONS, PO BOX 2281, ALBUQUERQUE, NM 87103-2281 |
| 18231474 | + | STATE OF NEW MEXICO, WORKERS' COMPENSATION ADMINISTRATION, 2410 CENTRE AVE SE, PO BOX 27198, ALBUQUERQUE, NM 87125-7198 |
| 18231476 | + | STATE OF NEW YORK, WORKERS COMPENSATION BAORD, 20 PK ST, ALBANY, NY 12207-1611 |
| 18231478 | + | STATE OF NORTH CAROLINA, INDUSTRIAL RELATIONS COMMISSION, 430 N SALISBURY ST, RALEIGH, NC 27603-5937 |
| 18231479 | + | STATE OF NORTH CAROLINA, DIVISION OF EMPLOYMENT SECURITY, DEPT OF COMMERCE, POST OFFICE BOX 26504, RALEIGH, NC 27611-6504 |
| 18231481 | + | STATE OF NORTH DAKOTA, JOB SVC OF NORTH DAKOTA, PO BOX 5507, BISMARCK, ND 58506-5507 |
| 18231482 | + | STATE OF OHIO, BUREAU OF WORKERS' COMPENSATION, 30 WEST SPRING ST, COLUMBUS, OH 43215-2256 |
| 18231483 | + | STATE OF OHIO, OHIO DEPT OF JOB AND FAMILY SVC, PO BOX 182404, COLUMBUS, OH 43218-2404 |
| 18231484 | + | STATE OF OKLAHOMA, WORKERS COMPENSATION COMMISSION, 1915 NORTH STILES AVE, OKLAHOMA CITY, OK 73105-4909 |
| 18231485 | + | STATE OF OREGON, WORKERS' COMPENSATION DIVISION, 350 WINTER ST NE, PO BOX 14480, SALEM, OR 97309-0405 |
| 18231487 | + | STATE OF PENNSYLVANIA, BUREAU OF WORKERS' COMPENSATION, DEPT OF LABOR AND INDUSTRY, 1171 S CAMERON ST RM 324, HARRISBURG, PA 17104-2510 |

| 18231488 | + | STATE OF PENNSYLVANIA, PENNSYLVANIA DEPT OF LABOR AND INDUSTRY, 7TH AND FORSTER ST RM 915, HARRISBURG, PA 17121-0001 |
|---|---|---|
| 18231489 | + | STATE OF SOUTH CAROLINA, WORKERS COMPENSATION COMMISSION, 1333 MAIN ST STE 500, PO BOX 1715, COLUMBIA, SC 29202-1715 |
| 18231490 | + | STATE OF SOUTH CAROLINA, SC DEPT OF EMPLOYMENT AND WORKFORCE, CONTRIBUTION SECTION, PO BOX 7103, COLUMBIA, SC 29202-7103 |
| 18231492 | + | STATE OF SOUTH DAKOTA, SOUTH DAKOTA DEPT OF LABOR, PO BOX 4730, ABERDEEN, SD 57402-4730 |
| 18231491 | + | STATE OF SOUTH DAKOTA, DEPT OF LABOR AND REGULATION, DIVISION OF LABOR AND MANAGEMENT, 123 W MISSOURI AVE, PIERRE, SD 57501-4505 |
| 18231494 | + | STATE OF TENNESSEE, DEPT OF LABOR AND WORKFORCE DEVELOPMENT, DIVISION OF WORKERS' COMPENSATION, 220 FRENCH LANDING DR, NASHVILLE, TN 37243-1002 |
| 18231493 | + | STATE OF TENNESSEE, TENNESSEE DEPT OF LABOR AND, WORKFORCE DEVELOPMENT, 220 FRENCH LANDING DR, NASHVILLE, TN 37243-1002 |
| 18231495 | + | STATE OF TEXAS, DEPT OF INSURANCE, WORKERS COMPENSATION, 7551 METRO CTR DR STE 100, AUSTIN, TX 78744-1645 |
| 18231496 | + | STATE OF UTAH, LABOR COMMISSION, DIVISION OF INDUSTRIAL ACCIDENTS, 160 EAST 300 SOUTH 3RD FL, PO BOX 146610 SALT LAKE CITY, UT 84114-6610 |
| 18231497 | + | STATE OF UTAH, UTAH DEPT OF WORKFORCE SVC, PO BOX 45288, SALT LAKE CITY, UT 84145-0288 |
| 18231498 | + | STATE OF VERMONT, DEPT OF LABOR, WORKERS' COMPENSATION DIVISION, 5 GREENMOUNTAIN DR, PO BOX 488 MONTPELIER, VT 05601-0488, VT 05601-0488 |
| 18231499 | + | STATE OF VERMONT, VERMONT DEPT OF LABOR, PO BOX 488, MONTPELIER, VT 05601-0488 |
| 18231501 | + | STATE OF VIRGINIA, VIRGINIA EMPLOYMENT COMMISSION, PO BOX 1358, RICHMOND, VA 23218-1358 |
| 18231500 | + | STATE OF VIRGINIA, WORKERS' COMPENSATION COMMISSION, 333 E FRANKLIN ST, RICHMOND, VA 23219, VA 23219-2213 |
| 18231503 | + | STATE OF WASHINGTON, WASHINGTON EMPLOYMENT SECURITY DEPT, PO BOX 9046, OLYMPIA, WA 98507-9046 |
| 18231504 | + | STATE OF WEST VIRGINIA, WEST VIRGINIA BUREAU OF EMPLOYMENT, PROGRAMS, 112 CALIFORNIA AVE, CHARLESTON, WV 25305-0004 |
| 18231505 | + | STATE OF WISCONSIN, DEPT OF WORKFORCE DEVELOPMET, PO BOX 7901, MADISON, WI 53707-7901 |
| 18231506 | + | STATE OF WYOMING, DEPT OF WORKFORCE SVC, WORKERS' COMPENSATION DIVISION, 1510 EAST PERSHING BLVD, CHEYENNE, WY 82002-0001 |
| 18231507 | + | STATE OF WYOMING, WYOMING UNEMPLOYMENT TAX DIVISION, PO BOX 2760, CASPER, WY 82602-2760 |
| 18231330 | + | Sam Pack's Five Star Ford LTD, 1635 S INTERSTATE 35E, CARROLLTON, TX 75006-7415 |
| 18231331 | + | Satterfield & Pontikes, Construction, Inc., 11750 Katy Fwy #500, Houston, TX 77079-1219 |
| 18231345 | + | SiteBox Storage a Division of RedGuard, 4340 S. West St., Wichita, KS 67217-3816 |
| 18231409 | + | StarTech Networks Inc., 5200 Tennyson Pkwy #200, Plano, TX 75024-7147 |
| 18231509 | + | Sterling, 1 state street plaza, New York, NY 10004-5388 |
| 18231511 | + | Stevenson Crane Service, Inc., 410 Stevenson Drive, Bolingbrook, IL 60440-3094 |
| 18231512 | + | Sunbelt Rentals Inc, 2341 DEERFIELD DRIVE, FORT MILL, SC 29715-8298 |
| 18231514 | + | TENNESSEE ATTORNEY GENERAL, HERBERT H SLATERY III, PO BOX 20207, NASHVILLE, TN 37202-4015 |
| 18231513 | + | TENNESSEE ATTORNEY GENERAL, CONSUMER PROTECTION, 500 JAMES ROBERTSON PKWY, 5TH FL, NASHVILLE, TN 37243-1204 |
| 18231515 | + | TENNESSEE DEPT OF ENVIRONMENT AND, CONSERVATION, BOB MARTINEAU, 312 ROSA L PARKS AVE, NASHVILLE, TN 37243-1102 |
| 18231516 | + | TENNESSEE DEPT OF LABOR, COMMISSIONER, 220 FRENCH LANDING DR, NASHVILLE, TN 37243-1002 |
| 18231518 | + | TENNESSEE DEPT OF TREASURY, UNCLAIMED PROPERTY DIVISION, 502 DEADERICK ST, NASHVILLE, TN 37243-0203 |
| 18231519 | + | TENNESSEE OCCUPATIONAL AND SAFETY AND, HEALTH ADMINISTRATION TOSHA, 220 FRENCH LANDING DR, NASHVILLE, TN 37243-1002 |
| 18231520 | + | TEXAS ATTORNEY GENERAL, CONSUMER PROTECTION, 300 W 15TH ST, 9TH FL, AUSTIN, TX 78701-1649 |
| 18231521 | + | TEXAS ATTORNEY GENERAL, KEN PAXTON, 300 W 15TH ST, AUSTIN, TX 78701-1649 |
| 18231522 | + | TEXAS COMMISSION OF ENVIRONMENTAL, QUALITY, PO BOX 13087, MAIL CODE - TCEQ, AUSTIN, TX 78711-3087 |
| 18231523 | + | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, UNCLAIMED PROPERTY CLAIMS SECTION, PO BOX 12046, AUSTIN, TX 78711-2046 |
| 18231229 | ++ | TREASURER OF THE STATE OF NORTH CAROLINA, 3200 ATLANTIC AVENUE, RALEIGH NC 27604-1668 address filed with court:, NORTH CAROLINA STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 325 N SALISBURY ST, RALEIGH, NC 27603 |
| 18231527 | + | The Talent Corportation, 8261 Belleview Dr. Ste. 100, plano, TX 75024-0437 |
| 18231530 | + | Trimble Inc, 935 Steward Dr, Sunnyvale, CA 94085-3913 |
| 18231533 | + | US DEPT OF LABOR, 200 CONSTITUTION AVE NW, WASHINGTON, DC 20210-0001 |
| 18231534 | + | US DEPT OF LABOR OCCUPATIONAL SAFETY, AND HEALTH ADMIN OSHA, OFFICE OF CHIEF COUNSEL, 200 CONSTITUTION AVE NW, WASHINGTON, DC 20210-0001 |
| 18231540 | + | US DEPT OF LABOR OSHA, OSHA REGION 1, JFK FEDERAL BLDG, 25 NEW SUDBURY ST RM E340, BOSTON, MA 02203-0002 |
| 18231539 | + | US DEPT OF LABOR OSHA, OSHA REGION 2, FEDERAL BLDG, 201 VARICK ST RM 670, NEW YORK, NY 10014-7444 |
| 18231543 | + | US DEPT OF LABOR OSHA, OSHA REGION 3, THE CURTIS CENTER-SUITE 740 WEST, 170 S INDEPENDENCE MALL WEST, PHILADELPHIA, PA 19106-3323 |
| 18231537 | + | US DEPT OF LABOR OSHA, OSHA REGION 4, 61 FORSYTH ST SW, RM 6T50, ATLANTA, GA 30303-8937 |
| 18231541 | + | US DEPT OF LABOR OSHA, OSHA REGION 5, JOHN C KLUCZYNSKI FEDERAL BLDG, 230 SOUTH DEARBORN ST RM 3244, CHICAGO, IL 60604-1694 |

| | | |
|---|---|---|
| 18231544 | + | US DEPT OF LABOR OSHA, OSHA REGION 7, TWO PERSHING SQUARE BLDG, 2300 MAIN ST STE 1010, KANSAS CITY, MO 64108-2447 |
| 18231536 | + | US DEPT OF LABOR OSHA, OSHA REGION 6, 525 GRIFFIN ST STE 602, DALLAS, TX 75202-5002 |
| 18231538 | + | US DEPT OF LABOR OSHA, OSHA REGION 8, CESAR CHAVEZ MEMORIAL BLDG, 1244 SPEER BLVD STE 551, DENVER, CO 80204-3516 |
| 18231542 | + | US DEPT OF LABOR OSHA, OSHA REGION 9, SAN FRANCISCO FEDERAL BLDG, 90 7TH ST STE 18100, SAN FRANCISCO, CA 94103-6719 |
| 18231535 | + | US DEPT OF LABOR OSHA, OSHA REGION 10, 300 FIFTH AVE, STE 1280, SEATTLE, WA 98104-2442 |
| 18231547 | + | US DEPT OF THE TREASURY, INTERNAL REVENUE SVC, PO BOX 806532, CINCINNATI, OH 45280-6532 |
| 18231548 | + | US EQUAL EMPLOYMENT OPPORTUNITY, COMMISSION, OFFICE OF CHIEF COUNSEL, 131 M ST NE, WASHINGTON, DC 20507-0003 |
| 18231549 | + | UTAH ATTORNEY GENERAL, SEAN D REYES, UTAH STATE CAPITOL COMPLEX, 350 NORTH STATE ST STE 230, SALT LAKE CITY, UT 84114-4799 |
| 18231550 | + | UTAH DEPT OF ENVIRONMENTAL QUALITY, PO BOX 144810, SALT LAKE CITY, UT 84114-4810 |
| 18231551 | + | UTAH LABOR COMMISSION, COMMISSIONER, 160 E 300 S, STE 300, SALT LAKE CITY, UT 84111-2305 |
| 18231552 | + | UTAH OCCUPATIONAL SAFETY AND, HEALTH ADMINISTRATION UTAH OSHA, PO BOX 146600, 160 EAST 300 SOUTH, SALT LAKE CITY, UT 84111-2305 |
| 18231554 | + | UTAH TREASURER'S OFFICE, UNCLAIMED PROPERTY DIVISION, 168 N 1950 W, STE 102, SALT LAKE CITY, UT 84116-3007 |
| 18231557 | + | VELEX SI INC - Withdrawal, 2051 Midway Road, Lewisville, TX 75056-9540 |
| 18231561 | + | VERMONT - OFFICE OF THE STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 109 STATE ST, FL 4, MONTPELLIER, VT 05609-0003 |
| 18231562 | + | VERMONT AGENCY OF NATURAL RESOURCES, EXECUTIVE OFFICE OF GOVERNOR, PETER SHUMLIN, 109 STATE ST, MONTPELIER, VT 05609-0002 |
| 18231563 | + | VERMONT ATTORNEY GENERAL, TJ DONOVAN, PAVILLION OFFICE BLDG, 109 STATE ST, MONTPELIER, VT 05609-0002 |
| 18231565 | + | VERMONT DEPT OF LABOR AND INDUSTRY, COMMISSIONER, NATIONAL LIFE BLDG DRAWER 20, MONTPELIER,, VT 05620-0001 |
| 18231567 | + | VERMONT OCCUPATIONAL SAFETY AND, HEALTH ADMINISTRATION VOSHA, PO BOX 488, 5 GREEN MOUNTAIN DR, MONTPELIER, VT 05602-2708 |
| 18231568 | + | VIRGINIA ATTORNEY GENERAL, MARK R HERRING, 202 NORTH NINTH ST, RICHMOND, VA 23219-3424 |
| 18231569 | + | VIRGINIA DEPT OF AGRICULTURE, AND CONSUMER SVC, DIVISION OF CONSUMER PROTECTION, 102 GOVERNOR ST, RICHMOND, VA 23219-3676 |
| 18231571 | + | VIRGINIA DEPT OF LABOR AND INDUSTRY, COMMISSIONER, 13 SOUTH THIRTEENTH ST, RICHMOND, VA 23219-4180 |
| 18231573 | + | VIRGINIA DEPT OF TREASURY, UNCLAIMED PROPERTY DIVISION, 101 NORTH 14TH ST, RICHMOND, VA 23219-3665 |
| 18231574 | + | VIRGINIA OCCUPATIONAL SAFETY, AND HEALTH VOSH, HEADQUARTERS MAIN STREET CENTRE, 600 EAST MAIN ST STE 207, RICHMOND, VA 23219-2430 |
| 18231556 | + | Valvoline, PO Box 74008513, Chicago, IL 60674-8513 |
| 18231559 | + | Velex, Inc., 2051 Midway Road, Lewisville, TX 75056-9540 |
| 18231560 | + | Verkada, Inc (VelexSI), 405 E 4TH Ave, San Mateo, CA 94401-3311 |
| 18231575 | + | Vosburg Welsh LLC, PO Box 93551, Southlake, TX 76092-0139 |
| 18231502 | ++ | WA STATE DEPT OF LABOR & INDUSTRIES, BANKRUPTCY UNIT, PO BOX 44171, OLYMPIA WA 98504-4171 address filed with court:, STATE OF WASHINGTON, DEPT OF LABOR AND INDUSTRIES, INSURANCE SVC DIVISION, 7273 LINDERSON WAY SW, TUMWATER, WA 98501 |
| 18231576 | + | WASHINGTON ATTORNEY GENERAL, BOB FERGUSON, 1125 WASHINGTON ST SE, PO BOX 40100, OLYMPIA, WA 98504-0100 |
| 18231577 | + | WASHINGTON DEPT OF LABOR AND INDUSTRIES, DIRECTOR, PO BOX 44000, OLYMPIA, WA 98504-4000 |
| 18231579 | + | WASHINGTON STATE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 1125 WASHINGTON ST SE, OLYMPIA, WA 98501-2283 |
| 18231580 | + | WASHINGTON STATE DEPT OF ECOLOGY, PO BOX 47600, OLYMPIA, WA 98504-7600 |
| 18231581 | + | WASHINGTON STATE DEPT OF NATURAL, RESOURCES, PO BOX 47000, 1111 WASHINGTON ST SE, OLYMPIA, WA 98501-2283 |
| 18231583 | + | WASHINGTON STATE DEPT OF TRANSPORTATION, TRANSPORTATION BUILDING, 310 MAPLE PK AVE SE, PO BOX 47300, OLYMPIA, WA 98504-7300 |
| 18231584 | + | WEST VIRGINIA, OFFICES OF THE INSURANCE COMMISSION, 1124 SMITH ST, PO BOX 50540, CHARLESTON, WV 25305-0540 |
| 18231585 | | WEST VIRGINIA ATTORNEY GENERAL, PATRICK MORRISEY, STATE CAPITOL COMPLEX, BLDG 1 RM E26, CHARLESTON, WV 25305 |
| 18231586 | + | WEST VIRGINIA DEPT OF ENVIRONMENTAL, PROTECTION, 601 57TH ST, CHARLESTON, WV 25304-0001 |
| 18231588 | | WEST VIRGINIA DIVISION OF LABOR, COMMISSIONER, BUREAU OF COMMERCESTATE CAPITOL COMPLEX, BLDG 6 RM B749, CHARLESTON, WV 25305 |
| 18231591 | | WISCONSIN ATTORNEY GENERAL, JOSH KAUL, 114 EAST STATE CAPITOL, MADISON, WI 53707 |
| 18231593 | + | WISCONSIN DEPT OF WORKFORCE DEVELOPMENT, PO BOX 7942, MADISON, WI 53707-7942 |
| 18231594 | + | WISCONSIN DEPT OF WORKFORCE DEVELOPMENT, SECRETARY, PO BOX 7946, MADISON, WI 53707-7946 |
| 18231595 | | WISCONSIN STATE TREASURER, UNCLAIMED PROPERTY UNIT, PO BOX 2114, MADISON, WI 53701 |
| 18231596 | + | WISCONSON DEPT OF NATURAL RESOURCES, 101 S WEBSTER ST, PO BOX 7921, MADISON, WI 53707-7921 |
| 18231597 | + | WISCONSON DNR ENVIRONMENTAL PROTECTION, 101 S WEBSTER ST, PO BOX 7921, MADISON, WI 53707-7921 |
| 18231599 | + | WYOMING DEPT OF EMPLOYMENT, DIRECTOR, 1510 EAST PERSHING BLVD, CHEYENNE, WY 82002-0001 |
| 18231600 | + | WYOMING DEPT OF ENVIRONMENTAL QUALITY, DEQ HEADQUARTERS, 200 WEST 17TH ST, CHEYENNE, WY 82002-0001 |
| 18231601 | + | WYOMING DEPT OF REVENUE, 122 WEST 25TH ST HERSCHLER BLDG, 3RD FL EAST, CHEYENNE, WY 82002-0001 |

| 18231602 | + | WYOMING DEPT OF WORKFORCE SVC, WYOMING SAFETY OSHA, HERSCHLER BUILDING, 1510 EAST PERSHING BLVD WEST WING, CHEYENNE, WY 82002-0001 |
|---|---|---|
| 18231603 | + | WYOMING TREASURER'S OFFICE, UNCLAIMED PROPERTY DIVISION, 2515 WARREN AVE, STE 502, CHEYENNE, WY 82001-3190 |
| 18231590 | + | Wireless Data Collections, LLC, 1490 Sunshadow Dr. Suite 1010, Casselberry, FL 32707-9051 |

TOTAL: 551

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: bankfilings@ycst.com | | |
| | | | Jun 05 2023 21:00:00 | Sean Matthew Beach, Young, Conaway, Stargatt & Taylor, 1000 North King Street, Wilmington, DE 19801 |
| 18230867 | ^ | MEBN | | |
| | | | Jun 05 2023 20:09:51 | ALABAMA ATTORNEY GENERAL, STEVE MARSHALL, 501 WASHINGTON AVE, MONTGOMERY, AL 36104-4304 |
| 18230870 | ^ | MEBN | | |
| | | | Jun 05 2023 20:10:03 | ALABAMA DEPT OF LABOR, COMMISSIONER, 649 MONROE ST, MONTGOMERY, AL 36131-0001 |
| 18230877 | + | Email/Text: oac@azdeq.gov | | |
| | | | Jun 05 2023 21:00:00 | ARIZONA DEPT OF ENVIRONMENTAL QUALITY, 1110 W WASHINGTON ST, PHOENIX, AZ 85007-2953 |
| 18230878 | + | EDI: AZDEPREV.COM | | |
| | | | Jun 06 2023 00:20:00 | ARIZONA DEPT OF REVENUE, 1600 W MONROE ST, PHOENIX, AZ 85007-2650 |
| 18230891 | + | Email/Text: james.canaday@ag.state.mn.us | | |
| | | | Jun 05 2023 21:01:00 | ATTORNEY GENERAL'S OFFICE, CONSUMER SVC DIVISION, 1400 BREMER TOWER, 445 MINNESOTA ST, ST. PAUL, MN 55101-2190 |
| 18230909 | + | EDI: CALTAX.COM | | |
| | | | Jun 06 2023 00:26:00 | CALIFORNIA - FRANCHISE TAX BOARD, BANKRUPTCY BE MS A345, PO BOX 2952, SACRAMENTO, CA 95812-2952 |
| 18230933 | + | Email/Text: Jessica.Diedesch@calepa.ca.gov | | |
| | | | Jun 05 2023 21:01:00 | CALIFORNIA EPA, 1001 'I' ST, PO BOX 2815, SACRAMENTO, CA 95812-2815 |
| 18230935 | | EDI: CALTAXFEE | | |
| | | | Jun 06 2023 00:20:00 | CALIFORNIA STATE BOARD OF EQUALIZATION, SPECIAL OPERATIONS BANKRUPTCY TEAM, MIC 74 PO BOX 942879, SACRAMENTO, CA 94279 |
| 18230951 | + | Email/Text: bankruptcy@coag.gov | | |
| | | | Jun 05 2023 21:01:00 | COLORADO ATTORNEY GENERAL, PHIL WEISER, RALPH L CARR COLORADO JUDICIAL CTR, 1300 BROADWAY 10TH FL, DENVER, CO 80203-2104 |
| 18230952 | + | Email/Text: bankruptcy@coag.gov | | |
| | | | Jun 05 2023 21:01:00 | COLORADO ATTORNEY GENERAL, CONSUMER PROTECTION SECTION, COLORAD DEPT OF LAW, RALPH L CARR JUDICIAL BLDG, 1300 BROADWAY 7TH FL, DENVER, CO 80203-2104 |
| 18230953 | + | EDI: CODEPREV.COM | | |
| | | | Jun 06 2023 00:20:00 | COLORADO DEPRTMENT OF REVENUE, 1375 SHERMAN ST, DENVER, CO 80261-2200 |
| 18235261 | + | Email/Text: michael.brittingham@delaware.gov | | |
| | | | Jun 05 2023 21:00:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 18231008 | + | Email/Text: peters.milady@epa.gov | | |
| | | | Jun 05 2023 21:00:00 | ENVIRONMENTAL PROTECTION AGENCY, 11201 RENNER BLVD, LENEXA, KS 66219-9601 |
| 18231012 | + | Email/Text: dunn.bettina@epa.gov | | |
| | | | Jun 05 2023 21:00:00 | ENVIRONMENTAL PROTECTION AGENCY, 1650 ARCH ST, PHILADELPHIA, PA 19103-2029 |
| 18231011 | + | Email/Text: castelli.kayleen@epa.gov | | |
| | | | Jun 05 2023 21:00:00 | ENVIRONMENTAL PROTECTION AGENCY, |

|  |  |  | 1595 WYNKOOP ST, DENVER, CO 80202-2632 |
|---|---|---|---|
| 18231019 | | Email/Text: tim.s.johnson@equipmentshare.com | |
| | | Jun 05 2023 21:00:00 | EquipmentShare, 5710 Bull Run Drive, Columbia, MO 65201 |
| 18231026 | + | EDI: FLDEPREV.COM | |
| | | Jun 06 2023 00:20:00 | FLORIDA DEPT OF REVENUE, FLORIDA REEMPLOYMENT TAX, MAIL STOP 3-2000, 5050 W TENNESSEE ST, TALLAHASSEE, FL 32399-6586 |
| 18231033 | | EDI: GADEPTOFREV.COM | |
| | | Jun 06 2023 00:20:00 | GEORGIA DEPT OF REVENUE, UNCLAIMED PROPERTY PROGRAM, 4245 INTERNATIONAL PK, STE A, HAPEVILLE, GA 30354 |
| 18231435 | | EDI: GADEPTOFREV.COM | |
| | | Jun 06 2023 00:20:00 | STATE OF GEORGIA DEPT OF REVENUE, GEORGIA TAX CENTER, PO BOX 105499, ATLANTA, GA 30359 |
| 18231030 | ^ | MEBN | |
| | | Jun 05 2023 20:09:32 | GEORGIA DEPT OF LABOR, COMMISSIONER, SUSSEX PL RM 600, 148 ANDREW YOUNG INTERNATIONAL BLVD NE, ATLANTA, GA 30303-1732 |
| 18231034 | | EDI: GADEPTOFREV.COM | |
| | | Jun 06 2023 00:20:00 | GEORGIA DEPT OF REVENUE NE, 1800 CENTURY CTR BLVD, ATLANTA, GA 30345 |
| 18231045 | + | Email/Text: IDOL.Bankruptcies@labor.idaho.gov | |
| | | Jun 05 2023 21:00:00 | IDAHO DEPT OF LABOR, DIRECTOR, 317 W MAIN ST, BOISE, ID 83735-0001 |
| 18231047 | + | Email/Text: bankruptcynotices@tax.idaho.gov | |
| | | Jun 05 2023 21:00:00 | IDAHO STATE TAX COMMISION, 800 E PK BLVD, PLZ IV, BOISE, ID 83712-7763 |
| 18231053 | | Email/Text: rev.bankruptcy@illinois.gov | |
| | | Jun 05 2023 21:00:00 | ILLINOIS DEPT OF REVENUE, JAMES R THOMPSON CTR CONCOURSE LEVEL, 100 WEST RANDOLPH ST, CHICAGO, IL 60601 |
| 18231060 | + | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | |
| | | Jun 05 2023 21:01:00 | INDIANA DEPT OF REVENUE, BANKRUPTCY SECTION - MS 108, 100 NORTH SENATE AVE RM N240, INDIANAPOLIS, IN 46204-2231 |
| 18231064 | | EDI: IRS.COM | |
| | | Jun 06 2023 00:20:00 | INTERNAL REVENUE SVC, 1111 CONSTITUTION AVE NW, WASHINGTON, DC 20224 |
| 18231067 | | Email/Text: IDR.Bankruptcy@ag.iowa.gov | |
| | | Jun 05 2023 21:01:00 | IOWA DEPT OF REVENUE, PO BOX 10471, DES MOINES, IA 50306 |
| 18231068 | + | Email/Text: hilary.foster@iwd.iowa.gov | |
| | | Jun 05 2023 21:00:00 | IOWA DIVISION OF LABOR SVC, 150 DES MOINES ST, DES MOINES, IA 50309-1836 |
| 18231098 | + | Email/Text: KDOR_KSBANKRUPTCY@KS.GOV | |
| | | Jun 05 2023 21:01:00 | KANSAS DEPT OF REVENUE, 915 SW HARRISON ST, TOPEKA, KS 66625-0002 |
| 18231103 | + | Email/Text: jenniferl.howard@ky.gov | |
| | | Jun 05 2023 21:00:00 | KENTUCKY DEPT OF REVENUE, 501 HIGH ST, FRANKFORT, KY 40601-2103 |
| 18231115 | + | EDI: LADOR | |
| | | Jun 06 2023 00:20:00 | LOUISIANA DEPT OF REVENUE, PO BOX 201, 617 NORTH 3RD ST, BATON ROUGE, LA 70802-5432 |
| 18231122 | + | Email/Text: compliancebk.mrs@maine.gov | |
| | | Jun 05 2023 21:00:00 | MAINE REVENUE SVC, 24 STATE HOUSE STATION, AUGUSTA, ME 04333-0024 |
| 18231142 | ^ | MEBN | |
| | | Jun 05 2023 20:09:24 | MICHIGAN ATTORNEY GENERAL, DANA NESSEL, PO BOX 30212, 525 W OTTAWA ST, LANSING, MI 48933-1067 |
| 18231146 | + | Email/Text: MarcsBankruptcyUnit@michigan.gov | |
| | | Jun 05 2023 21:01:00 | MICHIGAN DEPT OF TREASURY, TREASURY BLDG, LANSING, MI 48922-0001 |
| 18231151 | + | Email/Text: Loni.Delmonico@state.mn.us | |
| | | Jun 05 2023 21:01:00 | MINNESOTA DEPT OF LABOR AND INDUSTRY, COMMISSIONER, 443 LAFAYETTE RD N, ST. PAUL, MN 55155-4302 |
| 18231153 | + | EDI: MINNDEPREV.COM | |

| ID | Method | Date | Recipient |
|---|---|---|---|
| | | Jun 06 2023 00:20:00 | MINNESOTA DEPT OF REVENUE, 600 NORTH ROBERT ST, ST. PAUL, MN 55146-1176 |
| 18231158 | + Email/Text: bankruptcy@mdes.ms.gov | Jun 05 2023 21:01:00 | MISSISSIPPI EMPLOYMENT SECURITY, COMMISSION, EXECUTIVE DIRECTOR, 1235 ECHLON PKWY, PO BOX 1699, JACKSON, MS 39215-1699 |
| 18231160 | + EDI: MSDOR | Jun 06 2023 00:20:00 | MISSISSIPPI TAX COMMISSION, PO BOX 22808, JACKSON, MS 39225-2808 |
| 18231165 | + Email/Text: ecfnotices@dor.mo.gov | Jun 05 2023 21:00:00 | MISSOURI DEPT OF REVENUE, HARRY S TRUMAN STATE OFFICE BLDG, 301 WEST HIGH ST, JEFFERSON CITY, MO 65101-1517 |
| 18231175 | + Email/Text: dlibankruptcy@mt.gov | Jun 05 2023 21:00:00 | MONTANA DEPT OF LABOR AND INDUSTRY, COMMISSIONER, PO BOX 1728, HELENA,, MT 59624-1728 |
| 18231172 | + Email/Text: getpaid@mobilemini.com | Jun 05 2023 21:00:00 | Mobile Mini, Inc., 4646 E. Van Buren St Suite 400, Phoenix, AZ 85008-6927 |
| 18231184 | Email/Text: NEDOJ@nebraska.gov | Jun 05 2023 21:00:00 | NEBRASKA ATTORNEY GENERAL, DOUG PETERSON, 2115 STATE CAPITOL, LINCOLN, NE 68509 |
| 18231187 | Email/Text: Rev.BNC@nebraska.gov | Jun 05 2023 21:00:00 | NEBRASKA DEPT OF REVENUE, 301 CENTENNIAL MALL SOUTH, 2ND FL, LINCOLN, NE 68509 |
| 18231192 | + Email/Text: tax-bankruptcy@tax.state.nv.us | Jun 05 2023 21:00:00 | NEVADA DEPT OF TAXATION, 1550 E COLLEGE PKWY, CARSON CITY, NV 89706-7939 |
| 18231210 | + EDI: NMTRD.COM | Jun 06 2023 00:20:00 | NEW MEXICO DEPT OF REVENUE, UNCLAIMED PROPERTY DIVISION, PO BOX 8485, ALBUQUERQUE, NM 87198-8485 |
| 18231213 | + EDI: NMTRD.COM | Jun 06 2023 00:20:00 | NEW MEXICO TAX AND REVENUE DEPT, 1100 SOUTH ST FRANCIS DR, LEGAL SERVICES BUREAU, SANTA FE, NM 87505-4147 |
| 18231215 | + Email/Text: DOFBankruptcy@finance.nyc.gov | Jun 05 2023 21:00:00 | NEW YORK CITY DEPT OF FINANCE, 1 CENTRE ST MUNICIPAL BLDG 500, NEW YORK, NY 10007-1602 |
| 18231217 | + Email/Text: nys.dtf.bncnotice@tax.ny.gov | Jun 05 2023 21:01:00 | NEW YORK DEPT OF TAX AND FINANCE, BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY 12205-0300 |
| 18231225 | + Email/Text: ncdol.bankruptcy@labor.nc.gov | Jun 05 2023 21:00:00 | NORTH CAROLINA DEPT OF LABOR, COMMISSIONER, 1101 MAIL SERVICE CTR, RALEIGH, NC 27699-1100 |
| 18231226 | + Email/Text: ncdol.bankruptcy@labor.nc.gov | Jun 05 2023 21:00:00 | NORTH CAROLINA DEPT OF LABOR, OCCUPATIONAL SAFETY AND HEALTH DIVISION, 1101 MAIL SERVICE CTR, RALEIGH, NC 27699-1100 |
| 18231227 | + EDI: NCDEPREV.COM | Jun 06 2023 00:20:00 | NORTH CAROLINA DEPT OF REVENUE, ATTN: BANKRUPTCY UNIT, PO BOX 1168, RALEIGH, NC 27602-1168 |
| 18231261 | + Email/Text: NEDOJ@nebraska.gov | Jun 05 2023 21:00:00 | OFFICE OF THE ATTORNEY GENERAL, DEPT OF JUSTICE, CONSUMER PROTECTION DIVISION, 2115 STATE CAPITOL, PO BOX 98920, LINCOLN, NE 68509-8920 |
| 18231269 | + Email/Text: landrys@ag.louisiana.gov | Jun 05 2023 21:00:00 | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION SECTION, PO BOX 94005, BATON ROUGE, LA 70804-9005 |
| 18231029 | Email/Text: bankruptcy@law.ga.gov | Jun 05 2023 21:00:00 | GEORGIA ATTORNEY GENERAL, CHRIS CARR, 40 CAPITAL SQUARE SW, ATLANTA, |

|  |  |  |  |
|---|---|---|---|
|  |  |  | GA 30334 |
| 18231056 |  | Email/Text: INAGBankruptcy@atg.in.gov | |
|  |  | Jun 05 2023 21:00:00 | INDIANA ATTORNEY GENERAL, CURTIS T HILL JR, INDIANA GOVERNMENT CTR SOUTH, 302 WEST WASHINGTON ST 5TH FL, INDIANAPOLIS, IN 46204 |
| 18231262 |  | Email/Text: INAGBankruptcy@atg.in.gov | |
|  |  | Jun 05 2023 21:00:00 | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION, 302 W WASHINGTON ST, 5TH FL, INDIANAPOLIS, IN 46204 |
| 18231274 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | |
|  |  | Jun 05 2023 21:01:00 | OHIO ATTORNEY GENERAL, DAVID ANTHONY YOST, STATE OFFICE TOWER, 30 E BROAD ST 14TH FL, COLUMBUS, OH 43215-3414 |
| 18231277 |  | Email/Text: DNRLegal@dnr.state.oh.us | |
|  |  | Jun 05 2023 21:00:00 | OHIO DEPT OF NATURAL RESOURCES, 2045 MORSE RD, BLDG D, COLUMBUS, OH 43229 |
| 18231278 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | |
|  |  | Jun 05 2023 21:01:00 | OHIO DEPT OF TAXATION, PO BOX 530, COLUMBUS, OH 43216-0530 |
| 18231283 | + | Email/Text: pam.dizikes@deq.ok.gov | |
|  |  | Jun 05 2023 21:00:00 | OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY, 707 N ROBINSON, PO BOX 1677, OKLAHOMA CITY, OK 73101-1677 |
| 18231287 |  | Email/Text: bankruptcysecretary@tax.ok.gov | |
|  |  | Jun 05 2023 21:00:00 | OKLAHOMA TAX COMMISSION, PO BOX 26860, OKLAHOMA CITY, OK 73126 |
| 18231293 | ^ | MEBN | |
|  |  | Jun 05 2023 20:09:45 | OREGON DEPT OF JUSTICE, CONSUMER PROTECTION, 1162 CT ST NE, SALEM, OR 97301-4095 |
| 18231294 | + | EDI: ORREV.COM | |
|  |  | Jun 06 2023 00:20:00 | OREGON DEPT OF REVENUE, 955 CTR ST NE, SALEM, OR 97310-0001 |
| 18230895 |  | Email/Text: Bankruptcy.Notices@pnc.com | |
|  |  | Jun 05 2023 21:00:00 | BBVA, 15 20th Street S, Birmingham, AL 35233 |
| 18231308 | + | Email/Text: michael.donovan@platt.com | |
|  |  | Jun 05 2023 21:01:00 | Platt Electric Supply, 10605 SW Allen Blvd, Beaverton, OR 97005-4896 |
| 18231320 | ^ | MEBN | |
|  |  | Jun 05 2023 20:09:38 | RHODE ISLAND DIVISION OF TAXATION, ONE CAPITOL HILL, 1ST FL, PROVIDENCE, RI 02908-5803 |
| 18231336 | + | Email/Text: levined@sec.gov | |
|  |  | Jun 05 2023 21:00:00 | SECURITIES AND EXCHANGE COMMMISSION, BOSTON REGIONAL OFFICE, PAUL LEVENSON - REGIONAL DIRECTOR, 33 ARCH ST 24TH FL, BOSTON, MA 02110-1424 |
| 18231332 | + | Email/Text: secbankruptcy@sec.gov | |
|  |  | Jun 05 2023 21:00:00 | SECURITIES AND EXCHANGE COMMMISSION, HEADQUARTERS, 100 F ST NE, WASHINGTON,, DC 20549-2000 |
| 18231395 | + | Email/Text: bankruptcy@scag.gov | |
|  |  | Jun 05 2023 21:00:00 | SOUTH CAROLINA ATTORNEY GENERAL, ALAN WILSON, REMBERT C DENNIS OFFICE BLDG, 1000 ASSEMBLY ST RM 519, COLUMBIA, SC 29201-3117 |
| 18231396 | + | Email/Text: jdaniels@scconsumer.gov | |
|  |  | Jun 05 2023 21:01:00 | SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS, 3600 FOREST DR STE 300, PO BOX 5757, COLUMBIA, SC 29250-5757 |
| 18231401 | + | EDI: SCAROLNADEPREV | |
|  |  | Jun 06 2023 00:20:00 | SOUTH CAROLINA DEPT OF REVENUE, 301 GERVAIS ST, PO BOX 125, COLUMBIA, SC 29202-0125 |
| 18231401 | + | Email/Text: BankruptcyLegal@dor.sc.gov | |
|  |  | Jun 05 2023 21:00:00 | SOUTH CAROLINA DEPT OF REVENUE, 301 GERVAIS ST, PO BOX 125, COLUMBIA, SC 29202-0125 |
| 18231412 | ^ | MEBN | |
|  |  | Jun 05 2023 20:09:57 | STATE OF ALABAMA, DEPT OF LABOR, WORKERS' COMPENSATION DIVISION, 649 MONROE ST, MONTGOMERY, AL 36131-0001 |
| 18231413 | ^ | MEBN | |

| | | Jun 05 2023 20:09:56 | STATE OF ALABAMA, ALABAMA DEPT OF INDUSTRIAL RELATIONS, 649 MONROE ST, MONTGOMERY, AL 36131-0001 |
|---|---|---|---|
| 18230871 | EDI: ALDEPREV | Jun 06 2023 00:20:00 | ALABAMA DEPT OF REVENUE, 50 NORTH RIPLEY ST, MONTGOMERY, AL 36132 |
| 18231419 | + EDI: EDD.COM | Jun 06 2023 00:20:00 | STATE OF CALIFORNIA, EMPLOYMENT DEVELOPMENT DEPT, TAXPAYER ASSISTANCE CENTER, PO BOX 826880, SACRAMENTO, CA 94280-0001 |
| 18231427 | + Email/Text: REV_Bankruptcy_General@state.de.us | Jun 05 2023 21:00:00 | STATE OF DELAWARE DIVISION OF REVENUE, CARVEL STATE OFFICE BLDG, 820 N FRENCH ST, WILMINGTON, DE 19801-3509 |
| 18231432 | + EDI: FLDEPREV.COM | Jun 06 2023 00:20:00 | STATE OF FLORIDA DEPT OF REVENUE, 5050 WEST TENNESSEE ST, TALLAHASSE, FL 32399-0100 |
| 18231437 | + Email/Text: IDOL.Bankruptcies@labor.idaho.gov | Jun 05 2023 21:00:00 | STATE OF IDAHO, IDAHO DEPT OF LABOR, 317 W MAIN ST, BOISE, ID 83735-0002 |
| 18231438 | + Email/Text: srcu-r7bankruptcy@dhw.idaho.gov | Jun 05 2023 21:00:00 | STATE OF IDAHO, INDUSTRIAL COMMISSION, WORKERS COMPENSATION, 700 SOUTH CLEARWATER LN, PO BOX 83720, BOISE, ID 83720-0003 |
| 18231440 | + Email/Text: INAGBankruptcy@atg.in.gov | Jun 05 2023 21:00:00 | STATE OF INDIANA, INDIANA DEPT OF WORKFORCE DEVELOPMENT, 10 NORTH SENATE AVE, RM SE 106, INDIANAPOLIS, IN 46204-2277 |
| 18231441 | + Email/Text: INAGBankruptcy@atg.in.gov | Jun 05 2023 21:00:00 | STATE OF INDIANA, WORKERS' COMPENSATION BOARD OF INDIANA, 402 WEST WASHINGTON ST, RM W-196, INDIANAPOLIS, IN 46204-2753 |
| 18231449 | + Email/Text: bankruptcy_bpc@lwc.la.gov | Jun 05 2023 21:00:00 | STATE OF LOUISIANA, LOUISIANA WORKFORCE COMMISSION, PO BOX 94094, BATON ROUGE, LA 70804-9094 |
| 18231458 | + Email/Text: UIA-Bankruptcy@michigan.gov | Jun 05 2023 21:00:00 | STATE OF MICHIGAN, MICHIGAN DEPT OF LICENSING AND, REGULATORY AFFAIRS, 3024 W GRAND BLVD, DETROIT, MI 48202-6024 |
| 18231467 | + Email/Text: dlibankruptcy@mt.gov | Jun 05 2023 21:00:00 | STATE OF MONTANA, MONTANA UNEMPLOYMENT INSURANCE DIVISION, PO BOX 6339, HELENA, MT 59604-6339 |
| 18231206 | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | Jun 05 2023 21:00:00 | NEW JERSEY DIVISION OF TAXATION, BANKRUPTCY SECTION, PO BOX 245, TRENTON, NJ 08695 |
| 18231477 | + Email/Text: labor.sm.ui.bankruptcy@labor.ny.gov | Jun 05 2023 21:00:00 | STATE OF NEW YORK, NEW YORK DEPT OF LABOR, STATE CAMPUS BLDG 12, RM 500, ALBAN, NY 12240-0001 |
| 18231480 | + Email/Text: dhsbankruptcy@nd.gov | Jun 05 2023 21:01:00 | STATE OF NORTH DAKOTA, WORKFORCE SAFETY AND INSURANCE, 1600 EAST CENTURY AVE STE 1, BISMARCK, ND 58503-0649 |
| 18231486 | + Email/Text: oed_bankrupt@employ.oregon.gov | Jun 05 2023 21:01:00 | STATE OF OREGON, OREGON EMPLOYMENT DEPT, 875 UNION ST NE, RM 107, SALEM, OR 97311-0800 |
| 18235260 | + Email/Text: REV_Bankruptcy_General@state.de.us | Jun 05 2023 21:00:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 18231517 | + EDI: TENNREV | Jun 06 2023 00:20:00 | TENNESSEE DEPT OF REVENUE, ANDREW JACKSON BLDG, 500 DEADRICK ST, NASHVILLE, TN 37242-0001 |
| 18231517 | + Email/Text: tdor.bankruptcy@tn.gov | | |

| | | Jun 05 2023 21:00:00 | TENNESSEE DEPT OF REVENUE, ANDREW JACKSON BLDG, 500 DEADRICK ST, NASHVILLE, TN 37242-0001 |
|---|---|---|---|
| 18231524 | Email/Text: pacer@cpa.state.tx.us | Jun 05 2023 21:00:00 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 13528 CAPITOL STATION, AUSTIN, TX 78711 |
| 18231526 | + Email/Text: collections.pacer@twc.texas.gov | Jun 05 2023 21:01:00 | TEXAS WORKFORCE COMMISSION, PO BOX 149037, AUSTIN, TX 78714-9037 |
| 18231525 | + Email/Text: collections.pacer@twc.texas.gov | Jun 05 2023 21:01:00 | TEXAS WORKFORCE COMMISSION, EXECUTIVE DIRECTOR, 101 EAST 15TH ST, RM 651, AUSTIN, TX 78778-1442 |
| 18231532 | + Email/Text: accounts.receivable@uline.com | Jun 05 2023 21:00:00 | ULINE, PO Box 88741, Chicago, IL 60680-1741 |
| 18231553 | + EDI: UTAHTAXCOMM.COM | Jun 06 2023 00:20:00 | UTAH STATE TAX COMMISSION, 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134-9000 |
| 18231566 | + EDI: VERMNTTAX | Jun 06 2023 00:20:00 | VERMONT DEPT OF TAXES, 109 STATE ST PAVILION OFFICE BLDG, MONTPELIER, VT 05609-0002 |
| 18231570 | + Email/Text: lee.crowell@deq.virginia.gov | Jun 05 2023 21:00:00 | VIRGINIA DEPT OF ENVIRONMENTAL QUALITY, 629 EAST MAIN ST, PO BOX 1105, RICHMOND, VA 23218-1105 |
| 18231572 | + Email/Text: va_tax_bk@harriscollect.com | Jun 05 2023 21:01:00 | VIRGINIA DEPT OF TAXATION, OFFICE OF CUSTOMER SERVICE, PO BOX 1115, RICHMOND, VA 23218-1115 |
| 18231578 | + EDI: WADEPREV.COM | Jun 06 2023 00:20:00 | WASHINGTON DEPT OF REVENUE, UNCLAIMED PROPERTY SECTION, PO BOX 34053, SEATTLE, WA 98124-1053 |
| 18231582 | + EDI: WADEPREV.COM | Jun 06 2023 00:20:00 | WASHINGTON STATE DEPT OF REVENUE, PO BOX 47464, OLYMPIA, WA 98504-7464 |
| 18231587 | + EDI: WVTAX | Jun 06 2023 00:20:00 | WEST VIRGINIA DEPT OF REVENUE, 1206 QUARRIER ST, CHARLESTON, WV 25301-1843 |
| 18231589 | + Email/Text: mindy.moore@wvsto.com | Jun 05 2023 21:00:00 | WEST VIRGINIA STATE TREASURER'S OFFICE, UNCLAIMED PROPERTY DIVISION, ONE PLAYERS CLUB DR, CHARLESTON, WV 25311-1639 |
| 18231592 | + EDI: WISCDEPREV.COM | Jun 06 2023 00:20:00 | WISCONSIN DEPT OF REVENUE, 2135 RIMROCK RD, MADISON, WI 53713-1443 |
| 18231598 | Email/Text: wyoag.bankruptcyunit@wyo.gov | Jun 05 2023 21:00:00 | WYOMING ATTORNEY GENERAL, BRIDGET HILL, 200 W 24TH ST, STATE CAPITOL BLDG RM 123, CHEYENNE, WY 82002 |

TOTAL: 107

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 18230864 | | Aaron Dawson, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230866 | | Adrian Davalos, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230873 | | Alexander Wright, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230874 | | Angel Gomez, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230875 | | Antonio Davila, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230889 | | Armani Gonzales, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230890 | | Arturo Melendez Flores, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230898 | | Blake Reed, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230900 | | Brandon Jacobson, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230901 | | Brandon Schostek, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |

| | |
|---|---|
| 18230902 | Brandon Szakmary, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230903 | Brian Cates, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230904 | Brian Gallagher, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230905 | Brian Szakmary, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230906 | Bryan Duester, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230907 | Bubba Slaten, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230938 | Carlos Pena, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230943 | Chris Hatch, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230944 | Christian Vasquez, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230945 | Christopher Henderson, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230946 | Christopher Vermillion, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230948 | Clayton Harkins, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230949 | Cody Zachary, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230967 | Courtney Harrison, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230968 | Darius Rosse, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230969 | David Youngblood, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230988 | Domenick Donahue, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230989 | Douglas Lallas, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18230990 | Dylon Long, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231028 | Gaby Saliby, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231041 | Ian Stubbs, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231071 | Isaac Leal, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231072 | Isai Bermudez, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231073 | James Browning, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231074 | Jason Folden, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231076 | Jen Billows, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231077 | Jesse Cooley, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231078 | Jimmy Cobb, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231080 | Jon Vander Velde, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231081 | Jordan Champ, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231082 | Jose Carlos Cuellar, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231083 | Joseph Hurlock, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231084 | Joseph Leshore, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231085 | Joshua Ayala, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231086 | Joshua Lopez, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231087 | Juan Loreto, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231088 | Juan Vega Gonzalez, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231089 | Julian Cardona, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231090 | Julius Merchant, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231092 | Justin Chapman, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231093 | Justin Panek, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231100 | Kenneth Sherman, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231111 | Larry LeBlanc, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231124 | Manuel Chavez, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231140 | Michael Garmon, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231141 | Michael Schostek, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231148 | Mike Bryant, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231181 | Nabil G. Taleb, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231182 | Nabil Taleb, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231183 | Nabil Taleb, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231222 | Noah Martin, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231546 | OGDEN, UT 84201 |
| 18231297 | Parrish Hare, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231322 | Richard Koestner, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231323 | Rob Padilla, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231324 | Robert Redden, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231325 | Rocky Lennon, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231328 | Ryan Underwood-Rodriguez, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231329 | Ryan Vossler, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231508 | Stephen West, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231510 | Steven Phillips, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231528 | Tomas Daniel, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |

| 18231529 | | Tommy Alvarez, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231531 | | Tristan Ledbetter, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231545 | | US DEPT OF THE TREASURY, INTERNAL REVENUE SVC |
| 18231564 | | VERMONT DEPT OF ENVIRONMENTAL, CONSERVATION, COMMISIONER'S OFFICE, ALYSSA B SCHUREN, 1 NATIONAL LIFE DR, DAVIS 2 |
| 18231555 | | Valen Nester, Available Upon Request, Available Upon Request, Available Upon Request, Available Upon Request |
| 18231070 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, IRS (INTERNAL REVENUE SERVICE), 10TH ST AND PENNSYLVANIA AVE NW, WASHINGTON, DC 20530 |
| 18231171 | *+ | MNS South, LLC, 800 S. Douglas Road, Coral Gables, FL 33134-3125 |
| 18231137 | *+ | Mastec Network Solutions, Inc., 800 Douglas Road, Penthouse, Coral Gables, FL 33134-3125 |
| 18231558 | *+ | VELEX SI INC- Withdrawal, 2051 Midway Road, Lewisville, TX 75056-9540 |
| 18230888 | ##+ | ARKANSAS DEPT OF LABOR, DIRECTOR, 10421 WEST MARKHAM, LITTLE ROCK, AR 72205-1583 |
| 18231007 | ##+ | Elliott Electric Supply, 3804 South St, Nacogdoches, TX 75964-7250 |
| 18231096 | ##+ | KANSAS DEPT OF, HEALTH AND ENVIRONMENT, JENNIFER NICHOLS, 2501 MARKET PL, STE D, SALINA, KS 67401-7666 |
| 18231112 | ##+ | Loftin Equipment Co, 2111 E Highland Ave, Ste 255, Phoenix, AZ 85016-4795 |
| 18231351 | ##+ | SOS OF COLORADO, JENA GRISWOLD, COLORADO DEPT OF STATE, 1700 BROADWAY, STE 200, DENVER, CO 80290-1201 |
| 18231367 | ##+ | SOS OF MINNESOTA, STEVE SIMON, OFFICE OF THE SECRETARY OF STATE, RETIREMENT SYSTEMS OF MINNESOTA BLDG, 60 EMPIRE DR STE 100, ST. PAUL, MN 55103-1891 |
| 18231402 | ##+ | SOUTH CAROLINA STATE TREASURER, UNCLAIMED PROPERTY DIVISION, PO BOX 11778, COLUMBIA, SC 29211-1778 |
| 18231447 | ##+ | STATE OF KENTUCKY, KENTUCKY LABOR CABINET, DEPT OF WORKERS' CLAIMS, 657 CHAMBERLIN AVE, FRANKFORT, KY 40601-4220 |

TOTAL: 77 Undeliverable, 4 Duplicate, 8 Out of date forwarding address

# NOTICE CERTIFICATION

I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Jun 07, 2023                     Signature:        /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 5, 2023 at the address(es) listed below:

| Name | Email Address |
| --- | --- |
| David W. Carickhoff | dcarickhoff@archerlaw.com  DE20@ecfcbis.com |
| Sean Matthew Beach | on behalf of Debtor 2816 Dissolution  Inc. bankfilings@ycst.com |
| U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |

TOTAL: 3